# EXHIBIT 3

AW0075

| Endorsement No: | 21 |
| --- | --- |
| This endorsement, effective: | September 3, 2017 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## AMENDATORY ENDORSEMENT

It is hereby agreed that the following changes are made to the policy:

1.  Item 5. Insured Locations of the Declarations is deleted in its entirety and replaced with the following:

### Item 5. Insured Locations:

| | | | |
| --- | --- | --- | --- |
| 1265 Laurel Tree Lane | Carlsbad | CA | 92008 |
| 140A Alamo Plaza | Alamo | CA | 94507 |
| 18305 Brookhurst Drive | Fountain Valley | CA | 92708 |
| SEC of Windmill Ave & Antonio Pkwy | Ladera Ranch | CA | 92694 |
| 820 State Street | Santa Barbara | CA | 93101 |
| Crenshaw Blvd. & Century Fwy (I-105) | Hawthorne | CA | 90250 |
| 6348 College Grove Way | San Diego | CA | 92115 |
| 1600 Azusa Drive, Space 300 | City of Industry | CA | 91748 |
| 324 Horton Plaza, Space No. 25 | San Diego | CA | 92101 |
| 3605 Avocado Blvd. | La Mesa | CA | 91941 |
| 406 Crosby Street | Altadena | CA | 91001 |
| 3600 West Orangewood | Orange | CA | 92868 |
| SE Corner of Lemon and Durst Streets | Anaheim | CA | 92801 |
| 909-919 Garnet Avenue | San Diego | CA | 92109 |
| SWC Silverado Ranch Blvd & Md Pkwy | Las Vegas | NV | 89123 |
| 1640 Camino Del Rio N, Ste 315 | San Diego | CA | 92108 |
| 1415-1417 Second St. | Santa Monica | CA | 90401 |
| Imperial Hwy and Carmenita | Santa Fe Springs | CA | 90670 |
| 15301 Ventura Boulevard, Space U-3 | Sherman Oaks | CA | 91403 |
| 320 Third Avenue | Chula Vista | CA | 91910 |
| 26741 Rancho Pkwy. | Lake Forest | CA | 92630 |
| 5035 W. Tropicana | Las Vegas | NV | 89103 |
| Hillsborough Dr. & Beach Blvd. | La Mirada | CA | 90638 |
| 589 Anton Boulevard | Costa Mesa | CA | 32626 |
| 4480 Charleston Blvd., Las Vegas | Las Vegas | NV | 89104 |
| Hwy 76 & Frazee Road | Oceanside | CA | 92057 |
| 1530 W. West Covina Parkway | West Covina | CA | 91790 |
| 870 Amena Court | Chula Vista | CA | 91910 |
| 32451 St. of the Golden Lantern, Ste 1A | Laguna Niguel | CA | 92677 |
| Sunset/DeLongpre | Los Angeles | CA | 90027 |
| 2595 Thousand Oaks Blvd | Thousand Oaks | CA | 91362 |
| 3965 5th Avenue, Suites 100-160 | San Diego | CA | 92103 |
| 9550 Miramar Road | San Diego | CA | 92126 |
| 400 La Terraza Blvd | Escondido | CA | 92025 |
| 1605-1617 Pacific Coast Highway | Hermosa Beach | CA | 90254 |
| 1490 E. Daily | Camarillo | CA | 93011 |
| 2106 W. Craig Road, Suite # 2 | North Las Vegas | NV | 89032 |
| 7450 University Avenue | La Mesa | CA | 91041 |
| 1660 Broadway, Suite 18-22 | Chula Vista | CA | 91011 |



EXHIBIT
002
Don Larson
04.28.22
AW0076

| | | | |
|---|---|---|---|
| 3675 Midway Dr., A1 | San Diego | CA | 92110 |
| 9906 Mission Gorge Rd | Santee | CA | 92071 |
| 5858 Warner Ave | Huntington Beach | CA | 92649 |
| 5885 Rancho Mission Rd | San Diego | CA | 9210 |
| 4501 Katella Avenue, Building 4 | Cypress | CA | 90630 |
| 240 Brand Blvd | Glendale | CA | 91203 |
| 455 Santa Fe Drive | Encinitas | CA | 92024 |
| 4302 Gosford Road | Bakersfield | CA | 93313 |
| 1335 West Avenue P | Palmdale | CA | 93551 |
| 3699 Wilshire Blvd. 3rd floor #110 | Los Angeles | CA | 90010 |
| 9911 W. Pico Blvd., #B-16 & Floor A | Los Angeles | CA | 90035 |
| 1600 Adams Avenue | Costa Mesa | CA | 92626 |
| 10125 Whitwood Drive | Whittier | CA | 90603 |
| 25252 McIntyre | Laguna Hills | CA | 92653 |
| 3521 E. Chapman | Orange | CA | 92869 |
| 3633 Rosedale Highway | Bakersfield | CA | 93308 |
| 2685 Pacific Coast Hwy | Torrance | CA | 90505 |
| 8105 Sheridan Boulevard | Westminster | CO | 80003 |
| 27131 Calle Arroyo #1701 | San Juan Capistrano | CA | 92675 |
| 8350 Van Nuys Blvd | Panorama City | CA | 91402 |
| 15315 Culver Dr. #165 | Irvine | CA | 92604 |
| 2556 Wigwam Parkway | Henderson | NV | 89014 |
| 100 Oceangate Ave suite P20 | Long Beach | CA | 90802 |
| 9561 Chapman Avenue | Garden Grove | CA | 92841 |
| 23166 Los Alisos Blvd, #140 | Mission Viejo | CA | 92691 |
| 27141 Aliso Creek Rd, #100 | Aliso Viejo | CA | 92656 |
| NWC State College & Birch St. | Brea | CA | 92621 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 |
| 1500 Rosecrans Ave #100 | Manhattan Beach | CA | 90266 |
| 685 West Foothill Boulevard | Upland | CA | 91786 |
| 2893 North Green Valley Pkwy | Henderson | NV | 89014 |
| 7680 Girard Ave | La Jolla | CA | 92037 |
| 16200 Bear Valley, Suite # L-1 | Victorville | CA | 92392 |
| 18645 Via Princessa | Santa Clarita | CA | 91351 |
| 715 E. Huntington Dr. | Monrovia | CA | 91016 |
| 22331 El Paseo | Santa Margarita | CA | 92688 |
| 465 North Halstead St. #102 | Pasadena | CA | 91107 |
| 975 Lomas Santa Fe Drive, Suite A-C | Solana Beach | CA | 92075 |
| 1352 Madera Rd. | Simi Valley | CA | 93065 |
| 5601 Grossmont Center Dr. | La Mesa | CA | 91942 |
| 525 Colorado Boulevard | Pasadena | CA | 91101 |
| 4200 Chino Hills Parkway | Chino Hills | CA | 91709 |
| Val Vista Drive & Elliot Road | Gilbert | AZ | 85234 |
| 2929 31st Street | Santa Monica | CA | 90405 |
| 8612 Santa Monica Blvd | West Hollywood | CA | 90069 |
| 555 West 19th ST. | Costa Mesa | CA | 92627 |
| 3030 Bellflower Blvd. | Long Beach | CA | 90808 |
| 18007 Von Karman Avenue | Irvine | CA | 92612 |
| 10025 Carmel Mountain Road | San Diego | CA | 92127 |
| 945 Dominguez Avenue | Carson | CA | 90746 |
| 300 South Festival Lane | Anaheim Hills | CA | 92808 |
| 8697 Irvine Center Drive | Irvine | CA | 92618 |
| 11787 Foothill Boulevard | Rancho Cucamonga | CA | 91730 |
| 275 Teller Street, #100 | Corona | CA | 92879 |
| 10616 Research Blvd. | Austin | TX | 78759 |
| 2145 Baseline Road | Tempe | AZ | 85283 |
| 3233 E. Camel Back Road | Phoenix | AZ | 85018 |
| 13220 N. Scottsdale Road | Scottsdale | AZ | 85254 |

AW0077
AWPLL000034

| | | | |
|---|---|---|---|
| 7300 West Greens Road | Willow Brook | TX | 77064 |
| 14111 Southwest Parkway | Sugarland | TX | 77478 |
| 10707 Westheimer Rd. | Houston | TX | 77042 |
| 601 S. Rainbow Blvd. | Las Vegas | NV | 89128 |
| 3600 Emporium Circle | Mesquite | TX | 75150 |
| 4600 West Park Blvd. | Plano | TX | 75093 |
| 1375 East Campbell Rd | Richardson | TX | 75081 |
| 1131 W. Arbrook Blvd. | Arlington | TX | 76015 |
| 2100 Plaza Parkway | Bedford | TX | 76021 |
| 9800 West Atlantic Blvd. | Coral Springs | FL | 33071 |
| 700 Pine Island Rd | Plantation | FL | 33324 |
| 5001 Overton Ridge Blvd. | Fort Worth | TX | 76132 |
| 400 N. Brand Blvd., Ste. 120 | Glendale | CA | 91203 |
| Spring Gate Ln & Town Ctr Drive | Las Vegas | NV | 89134 |
| 2920 Aborn Square Road | San Jose | CA | 95121 |
| 771 Jackson Street | Hayward | CA | 94544 |
| 35630 Fremont Boulevard | Fremont | CA | 94536 |
| 567 Floresta Boulevard | San Leandro | CA | 94578 |
| 3951 Alemany Boulevard | San Francisco | CA | 94132 |
| 3435 S. Inca Street | Englewood | CO | 80110 |
| 7635 West 88th Avenue | Arvada | CO | 80005 |
| 720 S. Colorado Boulevard | Denver | CO | 80246 |
| 360 South Teller Street | Lakewood | CO | 80226 |
| 10001 Grant Street | Thornton | CO | 80229 |
| 1450 South Abilene Street | Aurora | CO | 80012 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 |
| 140 Central Avenue | Clark | NJ | 07066 |
| 189 US Highway 46 | Saddle Brook | NJ | 07663 |
| 918 Bergen Avenue | Jersey City | NJ | 07306 |
| 245-24 Horace Harding Expressway | Little Neck | NY | 11362 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 |
| 2032 Coney Island Avenue | Brooklyn | NY | 11223 |
| 8002 Kew Gardens Road | Kew Gardens | NY | 11415 |
| 2503 Grand Concourse | Bronx | NY | 10468 |
| 2163 Tilden Avenue | Brooklyn | NY | 11226 |
| 1921 86th Street | Brooklyn | NY | 11214 |
| 298 West 231st Street | Bronx | NY | 10463 |
| 1720 Sheepshead Bay Road | Brooklyn | NY | 11235 |
| 1675 Sunrise Hwy | Bay Shore | NY | 11706 |
| 589 Tuckahoe Road | Yonkers | NY | 10710 |
| 12260 Gulf Freeway # A-5 & #A-15 | Houston | TX | 77070 |
| 15542 Highway 529 (Spencer Road) | Houston | TX | 77095 |
| 5721 Westheimer Road | Houston | TX | 77057 |
| 9336 Westview | Houston | TX | 77055 |
| 7622 Campbell Rd | Dallas | TX | 75248 |
| 2770 East Trinity Mills | Carrollton | TX | 75006 |
| 1550 S. Mason Road | Katy | TX | 77450 |
| 724 W. Main St, Suite 190/Valley Square | Lewisville | TX | 75067 |
| 3650 Austin Bluff Parkway, #197 | Colorado Springs | CO | 80918 |
| 12039 W. Alameda Parkway, #Z-3 | Lakewood | CO | 80228 |
| 6044 South Kipling Parkway | Littleton | CO | 80127 |
| 11420 I-10 East Freeway | Jacinto City | TX | 77029 |
| 6425 San Felipe | Houston | TX | 77057 |
| 10301 South 1300 East | Sandy City | UT | 84094 |
| 4650 W 120th Ave. & Sheridan | Broomfield | CO | 80020 |
| 5100 Beltline Rd, #600 | Addison | TX | 75240 |
| S 1100 E & Ashton Avenue | Salt Lake City | UT | 84106 |
| 2407 West Airport Freeway | Irving | TX | 75062 |

AW0078
AWPLL000035

| | | | |
|---|---|---|---|
| 1892 Southgate Ctr | Colorado Springs | CO | 80906 |
| 18541 Kuykendahl Road | Houston | TX | 77379 |
| 7068 FM 1960 East | Humble | TX | 77346 |
| S. Meridian Blvd at Oswego St. | Englewood | CO | 80112 |
| 4120 E. Alameda | Glendale | CO | 80246 |
| 7400 E. Hampden Ave. | Denver | CO | 80231 |
| 146 West Parkwood | Friendswood | TX | 77546 |
| Portion of Lot IR-Bray Central 1 Add. | Allen | TX | 75013 |
| NEC E. Dad Clark Dr. & S. Broadway | Highlands Ranch | CO | 80126 |
| 21602 State Highway 249 | Houston | TX | 77070 |
| 700 N. Harwood | Dallas | TX | 75201 |
| Six Pines Road | Woodlands | TX | 77380 |
| 11100 Central Expressway | Dallas | TX | 75243 |
| Meyerland Plaza Ctr, Space #8650E | Houston | TX | 77096 |
| 5706 E. Mockingbird Lane | Dallas | TX | 75206 |
| 1000 E. 41st St., #850 | Austin | TX | 78751 |
| 1208-S N. IH-35 | Round Rock | TX | 78681 |
| 3301 E. Bell Road | Phoenix | AZ | 85032 |
| 13802 Research Blvd. | Austin | TX | 78750 |
| 18707 & 18737 E. Hampden Avenue | Aurora | CO | 80013 |
| 2401 Rio Grande Blvd | Euless | TX | 76039 |
| 4112 FM 762 | Rosenberg | TX | 77471 |
| Bingle Shopping Center | Houston | TX | 77055 |
| Warren Parkway & Preston Road | Frisco | TX | 75034 |
| 188 106th Ave NE, 5th Floor | Bellevue | WA | 98004 |
| 10115 Gravelly Lake Drive SW, Suite 2 | Lakewood | WA | 98499 |
| 20202 Ballinger Way, NE, Space A-10 | Seattle | WA | 98155 |
| 2130 South 314th Street | Federal Way | WA | 98003 |
| 2500 SW Barton | Seattle | WA | 98126 |
| 800 S.E. Tech Center Drive | Vancouver | WA | 98684 |
| 1220 Howell Street | Seattle | WA | 98101 |
| 1407 SW Fourth Avenue | Portland | OR | 97201 |
| 11100 SW Murray Schools Pl. | Beaverton | OR | 97007 |
| 18930 29th Avenue West | Lynwood | WA | 98036 |
| 9946 SE Washington, Space E-1 | Portland | OR | 97216 |
| 4546 SE McLoughlin Blvd | Portland | OR | 97216 |
| 815 Auburn Way | Auburn | WA | 98002 |
| 5400 South & Redwoord | Salt Lake City | Utah | 84118 |
| 9th Street Marketplace | Murray City | Utah | 84121 |
| 515 South 700 East | Salt Lake City | Utah | 84102 |
| 45 Montgomery Street/111Sutter Street | San Francisco | CA | 94104 |
| 3813 Center View Drive | West Jordan | UT | 84084 |
| 512 S Chambers RD | Aurora | CO | 80017 |
| 6839 South Vine Street | Centennial | WA | 80122 |
| 5712 East lake Sammamish Parkway | Issaquah | WA | 98209 |
| 18006 120th Ave | Bothel | WA | 98011 |
| 17200 Brookhurst St | Fountain Valley | CA | 92708 |
| 2520 Somersville Road | Antioch | CA | 94509 |
| 1049 Broadway St | Redwood City | CA | 94063 |
| 555 Oceana Blvd. | Pacifica | CA | 94044 |
| 2480 Whipple Road | Hayward | CA | 94544 |
| La Cienega & Slauson Ave. | Los Angeles | CA | 90056 |
| 17941 SW McEwan Road | Tigard | OR | 97224 |
| 7320 170th Ave NE | Redmond | WA | 98052 |
| 4500 Auto Mall Parkway | Fremont | CA | 94538 |
| Store #A-225, A-103, A-226 | Richmond | CA | 94806 |
| 1000 Kamehameha Highway | Pearl City | HI | 96782 |
| 6223 Santa Teresa Blvd | San Jose | CA | 95119 |

AW0079

AWPLL000036

| | | | |
|---|---|---|---|
| 7905 Walerga Road | Antelope | CA | 95843 |
| 304 Bayfair | San Leandro | CA | 94578 |
| 1200 Van Ness Ave | San Francisco | CA | 94109 |
| 520 S. El Camino Real | San Mateo | CA | 94402 |
| Leigh/Hillsdale Avenue | San Jose | CA | 95124 |
| 375A North Capitol Ave | San Jose | CA | 95133 |
| 150 E. Fremont Ave | Sunnyvale | CA | 94087 |
| 373 Gellert Blvd | Daly City | CA | 94015 |
| 101 Larkspur Landing Cr. | Larkspur | CA | 94939 |
| 3550 Industrial Dr. | Santa Rosa | CA | 95403 |
| Sunvalley, Store # E-118C & Store #E-203 | Concord | CA | 94520 |
| 4500 Norris Canyon Road | San Ramon | CA | 94538 |
| 550 Showers Dr., #7D, 4D, 3D, 8D | Mountain View | CA | 94040 |
| 3839 E. Castro Valley | Castro Valley | CA | 94552 |
| 4300 Sonoma Blvd #408 | Vallejo | CA | 94589 |
| 2033 N. Main Street | Walnut Creek | CA | 94596 |
| 1201 Soquel Ave | Santa Cruz | CA | 95062 |
| 303 Second Street | San Francisco | CA | 94107 |
| 350 Bay Street | San Francisco | CA | 94133 |
| 100 California Street | San Francisco | CA | 94111 |
| Auburn Boulevard and Van Maren Lane | Citrus Heights | CA | 95621 |
| 9574 Micron Ave | Sacramento | CA | 95827 |
| 2050 Webster Street | Oakland | CA | 94612 |
| 850 Tennent Station | Morgan Hill | CA | 95037 |
| 1090 North Main Street | Manteca | CA | 95336 |
| 24727 Amador St. | Hayward | CA | 94544 |
| 1595 Sky Mountain Dr. | Reno | NV | 89503 |
| 1850 Ocean Avenue | San Francisco | CA | 94112 |
| 1680 Kapiolani Blvd. | Honolulu | HI | 96814 |
| 39300 Paseo Padre Parkway | Fremont | CA | 94538 |
| 1531 Parkmore Ave | San Jose | CA | 95128 |
| 1645 Bryant Street | San Francisco | CA | 94103 |
| 5234 Newpark Mall Road | Newark | CA | 94560 |
| 2145 Market Street | San Francisco | CA | 94114 |
| 95221 Kipapa Drive | Mililani | HI | 96789 |
| 6155 Neil Road | Reno | NV | 89511 |
| 8785 Center Parkway | Sacramento | CA | 95823 |
| 4100 S. Parker Road | Aurora | CO | 80014 |
| 1000 Bishop Building, Suite 101 | Honolulu | HI | 96813 |
| 3137 West Benjamin Holt Drive | Stockton | CA | 95219 |
| 150 Hana Highway, #108 | Kahului, Maui | HI | 96732 |
| 45-480 Kaneohe Bay Drive, C-21 | Kaneohe | HI | 96744 |
| 7600 Greenhaven Drive, Suite 15 | Sacramento | CA | 95831 |
| Hall Blvd. & Watson Avenue | Beaverton | OR | 97005 |
| 1210 NW Johnson | Portland | OR | 97209 |
| Fulton & Hurley, Sacramento | Sacramento | CA | 95825 |
| Rampart Way and Academy Blvd | Denver | CO | 80230 |
| 441 Lancaster Drive NE | Salem | OR | 97301 |
| 6095 SE Tulatin Valley HWY | Hillsboro | OR | 97123 |
| 6 Petaluma Blvd., North | Petaluma | CA | 94954 |
| 2072 Addison Street | Berkeley | CA | 94704 |
| 336 N. Sunrise Blvd. | Roseville | CA | 95661 |
| 7120 Kalanianaole Hwy | Honolulu | HI | 96825 |
| 1211 E. Arquez | Sunnyvale | CA | 94086 |
| 1650 Industrial Road | San Carlos | CA | 94070 |
| 1020 7th Street | Sacramento | CA | 95814 |
| 301 Jacklin Road | Milpitas | CA | 95035 |
| 200 Harker Place | Annapolis | MD | 21401 |

AW0080

AWPLL000037

| | | | |
|---|---|---|---|
| 260 East Route 4 | Paramus | NJ | 7652 |
| 2982 Grand Avenue | Coconut Grove | FL | 33133 |
| 8333 Pines Boulevard | Pembroke Pines | FL | 33024 |
| 8400 Mills Drive | Miami | FL | 33183 |
| 6846 Forest Hilld Blvd | Greenacres | FL | 33413 |
| 20851 Dixie Drive Highway | Miami | FL | 33189 |
| 11645 Red Road | Miramar | FL | 33025 |
| 1775 North Congress Ave | Boynton Beach | FL | 33426 |
| 9919 West Oakland Park Blvd | Sunrise | FL | 33351 |
| 15 West Crystal Lake Drive | Orlando | FL | 32806 |
| 4270 Aloma Avenue, Suite 164 | Winter Park | FL | 32792 |
| 850 W Osceola Parkway | Kissimmee | FL | 34741 |
| 150 Triangle Plaza | Ramsey | NJ | 7446 |
| 150 Sylvan Avenue | Englewood Cliffs | NJ | 07632 |
| 133 Route 23 | Wayne | NJ | 07470 |
| 405 East Interstate 30 | Rockwall | TX | 75087 |
| 5901 Golden Triangle | Keller | TX | 76548 |
| 459 State Route 17 | Hasbrouck | NJ | 07604 |
| 400 East Fordham RD | Bronx | NY | 10010 |
| 19770 Saums Road | Houston | TX | 77084 |
| NWC FM 518 & Miller Ranch Rd | Pearland | TX | 77584 |
| 1401 Town Center | Pflugerville | TX | 78681 |
| 2599 Dunstan Rd | Houston | TX | 77005 |
| 5270 West Grand Parkway | Richmond | TX | 77406 |
| 159000 E Brianwood Circle | Aurora | CO | 80013 |
| 2650 Belleview Ave | Littleton | CO | 80120 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 2208 E Harmony Road | Ft Colins | CO | 80528 |
| 2900 Iris Ave | Boulder | CO | 80528 |
| 1719 Spring Green Blvd | Katy | TX | 77494 |
| Western Oaks Retail Ctr | Austin | TX | 78745 |
| 19770 Saums Road | Houston | TX | 77084 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 6601 Northeast Loop 820 | North Richland Hills | TX | 76180 |
| SWC Parmer Lane and I-35 | Austin | TX | 78727 |
| 25632 Northwest Freeway | Cypress | TX | 77429 |
| NEC Woodlands Pkwy & Kukendahl | The Woodlands | TX | 77382 |
| Marketplace & Olympus Blvd | Irving | TX | 75063 |
| Old Denton Road | Ft. Worth | TX | 76137 |
| 5946 Fairmont Parkway | Pasadena | TX | 77505 |
| 4425 FM 1960 West | Houston | TX | 77014 |
| 1101 N Walnut Creek Dr | Mansfield | TX | 76063 |
| 2765 Gulf Freeway | League City | TX | 77573 |
| 2700 E Eldorado Parkway | Little Elm | TX | 75068 |
| 3501Garth Road | Baytown | TX | 77521 |
| 321 Louisiana Street | Houston | TX | 77006 |
| 12555 Westheimer | Houston | TX | 77077 |
| SE Corner Hwy 360 & Camp Wisdom | Grand Prairie | TX | 75050 |
| 3800 24th Street | San Francisco | CA | 94114 |
| 1773 Solano Ave | Berkeley | CA | 94704 |
| 136 Crosby | New York | NY | 10010 |
| Town Square | New York | NY | 10010 |
| 153 East 53rd street | New York | NY | 10010 |
| 5205 Fashion Drive | Nanuet | NY | 10954 |
| 750 West Sunrise Hwy, Ste 100 Green | Valley Stream | NY | 11581 |
| 5114 Arden Way | Carmichael | CA | 95608 |
| 3950 Alameda Avenue | Oakland | CA | 94601 |
| 1519 Gateway Blvd | Fairfield | CA | 94533 |

AW0081

AWPLL000038

| | | | |
|---|---|---|---|
| 979 Broadway | Millbrae | CA | 95670 |
| 6061 Florin RD | Sacramento | CA | 95823 |
| 2244 Sunrise Blvd | Rancho Cordova | CA | 95620 |
| Bel Air Village Phase II | Elk Grove | CA | 95624 |
| 1006 Riley St | Folsom | CA | 95630 |
| 2306 Almaden RD Suite 140 | San Jose | CA | 95125 |
| 1610 Crane CT | San Jose | CA | 95112 |
| 351Rheem BLVD | Morage | CA | 94556 |
| 93 Bovert RD | San Mateo | CA | 94402 |
| 2535 California St | Mountain View | CA | 94040 |
| 6345 Commerce Blvd. | Rohnert | CA | 94928 |
| 9450 Ruby Lockhart Blvd | Lanham | MD | 20706 |
| 1500 Cornerside Blvd | Vienna | VA | 22182 |
| 1000 East Broad Street | Falls Church | VA | 22042 |
| 12300 Price Club Plaza | Fairfax | VA | 22033 |
| 4770 Willow Road | Pleasanton | CA | 94558 |
| 110  Avenida La Pata | San Clement | CA | 92673 |
| 6830 E County Line RD | Highland Ranch | CO | 80130 |
| 1265 Waterhouse Ave | Beverton | OR | 97006 |
| 7887 Center Avenue | Huntington Beach | CA | 92647 |
| 1085 South Arizona Avenue | Chandler | AZ | 95248 |
| 27520 Ynez Road | Temecula | CA | 92591 |
| Buena Park Mall | Buena Park | CA | 92802 |
| 97 S Val Vista Drive | Glendale | AZ | 85308 |
| 1919 N Power Rd | Mesa | AZ | 85207 |
| 321 W. Katella | Anaheim | CA | 92702 |
| SWC Rose St & Valley Pkwy | Escondido | CA | 92677 |
| 21560 Valley Blvd | City Of industry | CA | 91789 |
| 10046 N Metro Parkway | Phoenix | AZ | 85051 |
| 27921 La Paz | Laguna Niguel | CA | 92618 |
| 31 Fortune Drive | Irvine | CA | 92618 |
| 6731 Westminster  Blvd | Westminster | CA | 92683 |
| 19350 Nordhoff St Unit D | Northridge | CA | 91324 |
| 500 N Atlantic Blvd Suite A-102-1 | Monterey Park | CA | 91754 |
| 324 Sycamore Ave | Vista | CA | 92083 |
| 11844 W th Street | Mesa | AZ | 85051 |
| 5651 Centennial Center Blvd | Las Vegas | NV | 89107 |
| 18825 Bear Valley Rd | Apple Valley | CA | 92308 |
| 4345 Imperial Ave | San Diego | CA | 92113 |
| 230 E Via Rancho Parkway, Suite 210 | Escondido | CA | 92025 |
| 8810 Apollo Way | Downey | CA | 90242 |
| 1220 West Avenue K | Lancaster | CA | 93534 |
| 198 West Main Street | El Cajon | CA | 92020 |
| 4866 State Highway 121 | Lewisville | TX | 75056 |
| 5070 Richmond Ave | Houston | TX | 77056 |
| 1903 Empire Ave. | Burbank | CA | 91504 |
| 13752 Jamboree Rd. | Irvine | CA | 92602 |
| 2800 North Main Street | Walnut Creek | CA | 94597 |
| 507 NE Northgate Way | Seattle | WA | 98125 |
| 762 Sunnyvale Saratoga Road | Sunnyvale | CA | 94087 |
| 4425 La Jolla Village Drive | San Diego | CA | 92122 |
| 5300 Lankershim Blvd. | North Hollywood | CA | 91601 |
| 4821 Del Amo Blvd | Lakewood | CA | 90712 |
| 1870 Harbor Blvd | Costa Mesa | CA | 92627 |
| 7715 Balboa Avenue | San Diego | CA | 92111 |
| 12354 Limonite Avenue | Eastvale | CA | 91752 |
| 2501 El Camino Real | Carlsbad | CA | |
| 2650 Kittyhawk Road | Livermore | CA | 94551 |

AW0082

AWPLL000039

| | | | |
|---|---|---|---|
| 4848 Valley View  Ave | Yorba Linda | CA | 92886 |
| 12155 Central Ave | Chino | CA | 91710 |
| 2800 North Main Street, Unit 3100 | Santa Ana | CA | 92705 |
| 9750 Central Avenue | Montclair | CA | 91763 |
| 4240 Redondo Beach | Torrance | CA | 90504 |
| 2350 Tapo Street | Simi Valley | CA | 93063 |
| Fallbrook Mall Bldg 008 | West Hills | CA | 91307 |
| 505 South Flower St., Level B | Los Angeles | CA | 90007 |
| First & Santa Clara | Arcadia | CA | 91006 |
| 15310 Summit Ave | Fontana | CA | 92336 |
| Valley Center Dr/Gladstone | Glendora | CA | 91740 |
| Murrieta Hot Springs Rd | Murrieta | CA | 92563 |
| 100 City Parkway | Las Vegas | NV | 89106 |
| 110 Towne Center Dr | Compton | CA | 90220 |
| 1422 Azuza Ave | West Covina | CA | 91791 |
| 1651 Victoria Ave. | Oxnard | CA | 93035 |
| 2580 S. Archibald ave | Ontario | CA | 91761 |
| 42900 Jackson St | Indio | CA | 92203 |
| 2102 North Tustin Street | Orange | CA | 92865 |
| 17204 Slover Avenue | Fontana | CA | 92337 |
| 12660  Day Street | Moreno Valley | CA | 92553 |
| 27621 San Bernardino | Redlands | CA | 92374 |
| 3409 Via Montebello | Carlsbad | CA | 92009 |
| 400 Town Center Drive | Oxnard | CA | 93036 |
| 6220 N Topanga Canyon Blvd Ste 2410 | Woodland Hills | CA | 91367 |
| 2200 Eastridge Loop | San Jose | CA | 95122 |
| 17970 Studebaker Rd Plaza 183 | Cerritos | CA | 90703 |
| 9051 Atlanta Avenue | Huntington Beach | CA | 92646 |
| 897 Harriman Place | San Bernardino | CA | 92408 |
| 2770 South Colorado Blvd | Denver | CO | 80222 |
| 4110 B NE 4th Street | Renton | WA | 98059 |
| 8720 SE Sunnybrook Road | Clackamas | OR | 97015 |
| 4204 NE Halsey Street | Portland | OR | 97213 |
| 4600 West 38th | Denver | CO | 80212 |
| The Promenade at Capital Mall | Olympia | WA | 98502 |
| 2913 NE 72nd | Vancouver | WA | 98661 |
| 7720 N. Academy Blvd | Colorado Springs | CO | 80920 |
| 13019 NE Fourth Plain Rd | Vancouver | WA | 98682 |
| 12660 SE Kent Kangley Rd | Kent | WA | 98030 |
| 11014 19th Ave SE | Everett | WA | 98208 |
| 91-5431 Kapolei Parkway, Suite 1700 | Kapolei | HI | 96707 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 |
| 641 S. Rancho Sante Fe Rd. | San Marcos | CA | 92078 |
| 5045 River Road N | Keizer | OR | 97303 |
| 400 NW Eastman Pkwy | Gresham | OR | 97030 |
| 15575 SW Sequoia Pkwy, 100 | Tigard | OR | 97224 |
| 8235 SW Apple Way | Portland | OR | 97225 |
| 1017 Bay Area Blvd. | Houston | TX | 77058 |
| 301 N Nolan Drive | Southlake | TX | 76092 |
| 2800 North Main St, Unit 3100 | Santa Ana | CA | 92705 |
| 5745 New Abbey Lane | Castle Rock | CO | 80108 |
| 1541 NE 181st Avenue | Portland | OR | 97230 |
| 6000 Newpark Mall | Newark | CA | 94560 |
| 18730 Amar Road | Walnut | CA | 91789 |
| 465 W Arlington Street | Gladstone | OR | 97027 |
| 130 E. Imperial Highway | Fullerton | CA | 92835 |
| 1400 W Edinger Avenue | Santa Ana | CA | 92704 |
| 111 South 38th Street | Tacoma | WA | 98418 |

AW0083

AWPLL000040

All other terms and conditions of this policy remain unchanged.

By:

Joseph Cellura

Title: **President, North American Casualty Division**

Date: **November 8, 2017**

**AW0084**
**AWPLL000041**

| | | | | |
|---|---|---|---|---|
| Endorsement No: | 22 | | | |
| This endorsement, effective: | September 3, 2017 | | | |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) | | | |
| forms a part of Policy No: | 0309-1873 | | | |
| Issued to: | 24 Hour Holdings I Corp. | | | |
| by: | Allied World National Assurance Company | | | |

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective on the first day of the **policy period**, Endorsement #20, entitled "Addition of Scheduled Locations, Retroactive Date, Coverages, Limits and Deductibles" and bearing form number 2H Manu C, is deleted in its entirety and replaced with the following:

### ADDITION OF SCHEDULED LOCATIONS, RETROACTIVE DATE, COVERAGES, LIMITS AND DEDUCTIBLES

1.  It is hereby agreed that each location set forth below is included in Item 5. of the Declarations as an **insured location**, subject to all of the terms and conditions of the policy, and subject to the following changes to Item 7., Retroactive Date of the Declarations:

| Item 5: Insured Locations: | | | | Item 7. Retroactive Date |
|---|---|---|---|---|
| 498 S Boulder Hwy | Henderson | NV | 89015 | 01/13/2017 |
| 5959 W Century Blvd | Los Angeles | CA | 90045 | 02/03/2017 |
| 18200 Yorba Linda Blvd | Yorba Linda | CA | 92886 | 09/03/2016 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 | 10/31/2015 |
| 295 E Caroline St, Ste A | San Bernardino | CA | 92408 | 12/23/2015 |
| 700 E Redlands Blvd A11-A12 | Redlands | CA | 92373 | 06/30/2015 |
| 4255 Campus Dr #A-150 | Irvine | CA | 92612 | 09/30/2016 |
| 2605 South Eastern | Las Vegas | NV | 89109 | 12/09/2016 |
| 600 Newport Center Dr. | Newport Beach | CA | 92660 | 08/14/2015 |
| 303 Third Street | Huntington Beach | CA | 92648 | 12/16/2016 |
| 641 S Rancho Sante Fe Rd | San Marcos | CA | 92069 | 10/14/2016 |
| 2121 W. Danforth Rd. | Edmond | OK | 73003 | 06/15/2016 |
| 647 SW 19th Street | Moore | OK | 73160 | 06/15/2016 |
| 14651 Sprague St. | Omaha | NE | 68116 | 06/15/2016 |
| 8966 West Bowles Ave | Littleton | CO | 80123 | 09/30/2016 |
| 193 Chambers Bridge Rd | Brick | NJ | 08723 | 11/18/2016 |
| 7528 Queen's Boulevard | Elmhurst | NY | 11373 | 02/10/2017 |
| 298 West 231st Street | Bronx | NY | 10463 | Divestiture date |
| 2100 Bartow Avenue | Bronx | NY | 10475 | 09/30/2016 |
| 350 US Highway 46 | Wayne | NJ | 07470 | 09/30/2016 |
| 2718 North 118th Circle | Omaha | NE | 68164 | 06/15/2016 |
| 1805 Hwy 121 | Bedford | TX | 76022 | 06/30/2015 |
| 14885 W. Clayton Road | Chesterfield | MO | 63017 | 06/15/2016 |
| 215 Arnold Crossroads | Arnold | MO | 63010 | 06/15/2016 |
| 10920 FM 1960 West | Houston | TX | 77070 | 07/17/2015 |
| 2121 N. 550 West | Provo | UT | 84604 | 12/04/2015 |
| 84th & Giles Rd. | Papillion | NE | 68138 | 06/15/2016 |
| 3935 S. 147th St. | Omaha | NE | 68144 | 06/15/2016 |
| Bolger Square Shopping Center | Independence | MO | 64055 | 06/15/2016 |
| 1095 Regency Parkway | St. Charles | MO | 63303 | 06/15/2016 |
| 12075 Metcalf | Overland Park | KS | 66213 | 06/15/2016 |
| 7420 Metcalf Avenue | Overland Park | KS | 66204 | 06/15/2016 |
| 229 Queen Anne Avenue North | Seattle | WA | 98109 | 09/11/2015 |
| 8600 Ward Pkwy | Kansas City | MO | 64114 | 06/15/2016 |
| 11311 W. 64th St., Shawnee, KS | Shawnee | KS | 66203 | 06/15/2016 |

**AW0085**
AWPLL000042

| | |
|---|---|
| Endorsement No: | 23 |
| This endorsement, effective: | September 3, 2017 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## STRATEGIC RESPONSE COVERAGE EXTENSION

I.  It is agreed that Section **I. INSURING AGREEMENTS** is amended by adding the following:

**STRATEGIC RESPONSE**

A.  We will pay on behalf of the insured **strategic response costs** arising from a **strategic management event** first commenced during the **policy period**, up to the amount of the **strategic response costs** limit of liability set forth in this endorsement.

B.  We will pay **strategic management loss** directly to third parties at the request of and on behalf of the insured arising from a **strategic management event** first commenced during the **policy period**, up to the amount of the **strategic management loss** limit of liability set forth in this endorsement.

C.  A **strategic management event** will be deemed to first commence at the time during the **policy period** when an **executive** first becomes aware of an **occurrence** that gives rise to a **strategic management event** and will end when we determine that any one of the necessary elements listed in the definition of a **strategic management event** no longer exists or when the **strategic management loss** limit of liability has been exhausted.

D.  There will be no retained limit applicable to **strategic response costs** or **strategic management loss**.

E.  Any payment by us of **strategic response costs** or **strategic management loss** pursuant to the terms of this Endorsement will not (1) constitute a determination of any of our rights or obligations under any other part of this policy; (2) create any duty to defend any claim or **suit** under any other part of this policy; or (3) create a waiver of any right or defense we have with respect to the coverage provided by any part of this policy, including those set forth in Condition 6. of this policy.

II.  It is agreed that Item 4. Policy Aggregate Limit of the Declarations is amended by adding the following:

US$250,000 **Strategic Response Costs** Limit of Liability

US$50,000   **Strategic Management Loss** Limit of Liability

ENV-SPL2 00187 00 (12/14)

III. It is agreed that Section **IV. LIMITS OF INSURANCE AND DEDUCTIBLE** is amended by adding the following:

**LIMITS OF INSURANCE – STRATEGIC RESPONSE**

A. The **strategic response costs** limit of liability stated in Item 4. of the Declarations is the most we will pay for all **strategic response costs** under this policy regardless of the number of **strategic management events** first commenced during the **policy period**.

B. The **strategic management loss** limit of liability stated in Item 4. of the Declarations is the most we will pay for all **strategic management loss** under this policy regardless of the number of **strategic management events** first commenced during the **policy period**.

C. The **strategic response costs** limit of liability and the **strategic management loss** limit of liability are in addition to, and are not part of, the Policy Aggregate Limit shown in Item 4. of the Declarations.

IV. It is agreed that Section **VI. CONDITIONS**, Paragraph 17. is amended by adding the following:

**CONDITIONS – STRATEGIC RESPONSE**

You must report any **strategic management event** to us as soon as practicable, but no later than thirty (30) days after an **executive** first becomes aware of an **occurrence** that gives rise to a **strategic management event** to be eligible for the payment of **strategic response costs** and **strategic management loss**.

Notice of a **strategic management event** may be given by calling 1-877-300-AWAC. If notice is given by telephone, written notice will be given as soon as practicable thereafter. Written notice should include:

1. How, when and where the **strategic management event** is taking or took place;

2. The names and addresses of any injured persons and any witnesses; and

3. The nature and location of any injury or damage arising out of the **strategic management event**.

Written notice should be mailed or delivered to:

Allied World Assurance Company (U.S.) Inc.
199 Water Street, 24th Floor
New York, NY 10038
Attention: General Casualty Claims Supervisor

AW0087
AWPLL000044

V. It is agreed that Section **VII. DEFINITIONS** is amended by adding the following:

### DEFINITIONS – STRATEGIC RESPONSE

A. **Executive** means the Chief Executive Officer, Chief Operating Officer, Chief Financial Officer, President, General Counsel or general partner (if the Named Insured is a partnership) or sole proprietor (if the Named Insured is a proprietorship) of the Named Insured. **Executive** also means any other person holding a title designated by you, approved by us and shown by endorsement to this policy.

B. **Strategic Management Event** means an **occurrence** that in the absence of **strategic management services** and in the good faith opinion of an **executive** of the Named Insured has or may result in:

    1.    Damages covered by this policy that are in excess of the deductible listed in Item 3. of the Declarations; and

    2.    Significant adverse regional or national media coverage.

    **Strategic management event** will include man-made disasters such as explosions, major crashes, multiple deaths, burns, dismemberment, traumatic brain injury, permanent paralysis, or contamination of food, drink or pharmaceuticals, provided that the damages arising out of any of the aforementioned are reasonably likely to be covered under this policy.

C. **Strategic Management Firm** means:

    1.    Any firm that is listed in Schedule A – Approved Strategic Management Firms, attached to and forming part of this policy; or

    2.    Any firm for which we, in our sole discretion, have provided prior written approval to the Named Insured,

    Which is hired by you to perform **strategic management services** in connection with a **strategic management event**.

D. **Strategic Management Loss** means the following amounts incurred during a **strategic management event**:

    1.    Amounts for the reasonable and necessary fees and expenses incurred by a **strategic management firm** in the performance of **strategic management services** for the Named Insured, solely arising from a covered **strategic management event**; and

    2.    Amounts for reasonable and necessary printing, advertising, mailing of materials, or travel by directors, officers, employees or agents of the Named Insured or a **strategic management firm** incurred at the direction of a **strategic management firm**, solely arising from a covered **strategic management event**.

**AW0088**
AWPLL000045

E. **Strategic Management Services** means those services performed by a **strategic management firm** in advising the Named Insured on minimizing potential harm to the Named Insured from a covered **strategic management event** by maintaining and restoring public confidence in the Named Insured.

F. **Strategic Response Costs** means the following reasonable and necessary expenses incurred during a **strategic management event** directly caused by a **strategic management event**, provided that such expenses have been pre-approved by us and may be associated with damages that are reasonably likely to be covered by this policy:

   1. Medical expenses;

   2. Funeral expenses;

   3. Psychological counseling;

   4. Travel expenses;

   5. Temporary living expenses;

   6. Expenses to secure the scene of a **strategic management event**; and

   7. Any other expenses pre-approved by us.

   **Strategic Response Costs** does not include defense costs or **strategic management loss**.

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title:     **President, North American Casualty Division**

Date:     **November 28, 2017**

ENV-SPL2 00187 00 (12/14)

**AW0089**
**AWPLL000046**

## Schedule A

## Approved Strategic Management Firms*

### Communications / Public Relations Firms

| FIRM/ADDRESS | CONTACT INFORMATION |
|---|---|

| **The Abernathy MacGregor Group, Inc.** | |
|---|---|

New York Office:
501 Madison Avenue
New York, NY 10022
www.abmac.com

Jim MacGregor
Vice Chairman
Office: (212) 371-5999
Cell: (646) 236-3271
Home: (212) 343-0818
Office Fax: (212) 752-0723
Home Fax: (646) 613-7033
Email: jtm@abmac.com

Rhonda Barnat
Managing Director
Office: (212) 371-5999
Cell: (917) 912-6378
Home: (646) 478-8740
Office Fax: (212) 752-0723
Email: rb@abmac.com

Mike Pascale
Managing Director
Office: (212) 371-5999
Cell: (917) 860-2048
Home: (914) 472-0810
Office Fax: (212) 752-0723
Home Fax: (914) 472-0559
Email: mmp@abmac.com

Los Angeles Office:
707 Wilshire Boulevard
Suite 3950
Los Angeles, CA 90017

Ian Campbell
Managing Director
Office: (213) 630-6550
Cell: (213) 422-7958
Home: (818) 957-5650
Office Fax: (213) 489-3443
Home Fax: (818) 541-0954
Email: idc@abmac.com

**AW0090**
AWPLL000047

| FIRM/ADDRESS | CONTACT INFORMATION |
|---|---|

**Singer Associates, Inc.**

47 Kearney Street
Second Floor
San Francisco, CA 94108
www.singer-associates.com

Sam Singer
President
Office: (415) 227-9700 x 101
Cell: (415) 336-4949
Home: (510) 644-3636
Email: singer@singersf.com

Adam Alberti
Executive Vice President
Office: (415) 227-9700 x 105
Cell: (415) 225-2443
Home: (650) 620-9120
Email: adam@singersf.com

Jason Barnett
Vice President
Office: (415) 227-9700 x 106
Cell: (415) 999-0917
Home: (415) 644-0800
Email: barnett@singersf.com

**Zeno Group**

Washington, D.C. Office:
3222 N Street, NW
Suite 500
Washington, DC 20007
http://www.zenogroup.com

Mark Shadle
Managing Director, Corporate Affairs
Office: (312) 396-9744
Mobile: (630) 373-4046
Email: mark.shadle@zenogroup.com

New York City Office:
200 Park Avenue South
Suite 1603
New York, NY 10003
http://www.zenogroup.com

Ame Wadler
Managing Director, Health
Office: (212) 299-3961
Mobile: (201) 486-1926
Email: ame.wadler@zenogroup.com

ENV-SPL2 00187 00 (12/14)

**AW0091**

**AWPLL000048**

## Investigative and Security Firm

| FIRM/ADDRESS | CONTACT INFORMATION |
|---|---|
| **Kroll** | |

| | |
|---|---|
| 1166 Avenue of the Americas<br>New York, NY 10036<br>www.kroll.com | Timothy V. Horner<br>Managing Director<br>Office: (212) 833-3366<br>Cell: (646) 739-9428<br>Fax: (212) 948-4222<br>Email: thorner@kroll.com |

\* We do not endorse the firms listed nor warrant the services they provide.

AW0092
AWPLL000049

| 12526 Totem Lake Boulevard NE | Kirkland | WA | 98034 | 04/30/2016 |
|---|---|---|---|---|
| 2490 Kalakaua Ave. | Honolulu | HI | 96815 | 10/07/2016 |
| 2632 Somersville Road | Antioch | CA | 94509 | 12/16/2016 |
| 10320 Manchester Road | Kirkwood | MO | 63122 | 06/15/2016 |
| 7777 Cass St | Omaha | NE | 68114 | 06/15/2016 |
| 124th Place & Blackfoot Dr | Olathe | KS | 66062 | 06/15/2016 |
| 900NE Deerbrook | Lee's Summit | MO | 64086 | 06/15/2016 |
| E Frank Wright Lloyd Bldg | Scottsdale | AZ | 85260 | 06/30/2016 |
| 3400 Bernard | Bakersfield | CA | 93306 | Divestiture date |
| 1505 140th Ave NE | Bellevue | WA | 98005 | Divestiture date |
| 2234 Rutherford Rd. | Carlsbad | CA | 92008 | Divestiture date |
| 5420 Philadelphia Street, Ste A | Chino | CA | 91710 | Divestiture date |
| 8101 E Belleview Ave Ste A-20 | Denver | CO | 80237 | Divestiture date |
| 8150 South Quebec St. | Englewood | CO | 80112 | Divestiture date |
| 10200 Juniper Ave | Fontana | CA | 92335 | Divestiture date |
| 40910 Fremont Blvd | Fremont | CA | 94538 | Divestiture date |
| 1456 Railroad Ave | Livermore | CA | 94550 | Divestiture date |
| 1285 Ridgeway Rd. | Memphis | TN | 38119 | Divestiture date |
| 2213 El Camino Real | Oceanside | CA | 92037 | Divestiture date |
| 915 W. Parker Rd. Ste 310, 311, 31 | Plano | TX | 75023 | Divestiture date |
| 7690 Limonite | Riverside | CA | 92509 | Divestiture date |
| 701 Montgomery St | Westlake Village | CA | 91362 | Divestiture date |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham RD | Bronx | NY | 10010 | 10/06/2017 |

2. It is further agreed that with respect to each above-listed **insured location**, Item 2., of the Declarations is deleted and replaced with the following:

**Item 2. Policy Period:      From September 3, 2017      To September 3, 2020**
**12:01 AM STANDARD TIME AT THE ADDRESS SHOWN IN ITEM 1.**

3. It is further agreed that with respect to each above-listed **insured location**, Item 3., of the Declarations is deleted and replaced with the following:

**Item 3. Coverages and Coverage Section Limits and Deductibles:**

This policy includes only those coverages as stated in Section I of the Policy for which deductibles and limits of liability appear below.

| Coverage | Deductible-Each Incident | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 1 | $50,000 | $25,000,000 | $25,000,000 |
| 2 | N/A | N/A | N/A |
| 3 | N/A | N/A | N/A |
| 4 | N/A | N/A | N/A |

| Coverage | Business Interruption – Deductible - Days | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 5 | N/A | N/A | N/A |

AW0093
AWPLL000050

All other terms and conditions of this policy remain unchanged.

By: _Joseph Cellura (signature)_

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **November 8, 2017**

**AW0094**
**AWPLL000051**

| **Endorsement No:** | 24 |
| This endorsement, effective: | September 3, 2017 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## DELETION AND REPLACEMENT ENDORSEMENT

It is hereby agreed that effective on the first day of the **policy period**, Endorsement #7, entitled "Disclosed Document Schedule" and bearing form number ENV-SPL2 00049 00 (09/14), is deleted in its entirety and replaced with the following:

## DISCLOSED DOCUMENT SCHEDULE

It is hereby agreed that for the purpose of **SECTION III – EXCLUSIONS**, 9. **Known Pollution**, any **pollution incident** set forth in the following listed document(s) is deemed disclosed to us.

Document List

24 Hour Fitness Notice of Sprinkler Repair, Premises at 1285 Ridgeway Road, Memphis, TN, dated September 13, 2013

Health Directive, from Shelby County Health Department, to 24 Hour Fitness, dated June 21, 2013

Health Directive Rescind Notice, from Shelby County Health Department, to 24 Hour Fitness, dated October 10, 2013

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **November 28, 2017**

2H Manu F                    Page 1 of 1

AW0095
AWPLL000052

| | |
|---|---|
| **Endorsement No:** | 25 |
| This endorsement, effective: | September 3, 2017 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective on the first day of the **policy period**, Endorsement #8, entitled "Multi-Year Policy Term – Minimum Earned Premium" and bearing form number ENV-SPL2 00101 00 (09/14), is deleted in its entirety and replaced with the following:

<u>MULTI-YEAR POLICY TERM – MINIMUM EARNED PREMIUM</u>

It is hereby agreed that **SECTION VI – CONDITIONS**, 3. **Cancellation** is deleted in its entirety and replaced with the following:

3. Cancellation

a.  In the event of cancellation of this policy, the minimum earned premium that we are entitled to retain will be calculated based on the following rules.

| If: | Then: |
|---|---|
| The effective date of cancellation is prior to September 3, 2018 | The minimum earned premium is 25% of the total premium charged for the policy. |
| The effective date of cancellation is on or after September 3, 2018 and prior to September 3, 2019, | The minimum earned premium is 50% of the total premium charged for the policy. |
| The effective date of cancellation is on or after September 3, 2019, | The minimum earned premium is one hundred percent (100%) of the total premium charged for the policy. |

b.  The **first named insured** may cancel this policy by mailing or delivering to us advance written notice of cancellation. If the **first named insured** cancels this policy, we will calculate return premium on a pro rata basis after applying the minimum earned premium shown in paragraph a. above.

c.  We may cancel this policy for non-payment of premium or your failure to reimburse us for any Deductible Amount paid by us by mailing or delivering to the **first named insured** written notice of cancellation at least ten (10) days before the effective date of cancellation.

d.  We may cancel this policy due to fraud or a material misrepresentation or concealment by any **insured** by mailing or delivering to the **first named insured** written notice of cancellation at least ninety (90) days before the effective date of cancellation. During the first sixty (60) days of such cancellation notice period, the **first named insured** may attempt to cure the circumstances that formed the basis of such notice of cancellation and request that we rescind our notice of cancellation. We will consider any such request and determine, in our sole discretion, whether or not to rescind the notice of cancellation.

e.  We will mail or deliver our notice of cancellation to the **first named insured**'s last mailing address known to us. Our notice of cancellation will state the effective date and hour of cancellation of the policy. If notice of cancellation is mailed, proof of mailing will be sufficient proof of notice. If we cancel this policy, we will calculate return premium on a pro rata basis after applying the minimum earned premium shown in paragraph a. above.

AW0096
AWPLL000053

All other terms and conditions of this policy remain unchanged.

By: _Joseph Cellura (signature)_

Joseph Cellura

Title: **President, North American Casualty Division**

Date: **November 28, 2017**

**AW0097**
**AWPLL000054**

| | | | | |
|---|---|---|---|---|
| **Endorsement No:** | 28 | | | |
| This endorsement, effective: | April 17, 2018 | | | |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) | | | |
| forms a part of Policy No: | 0309-1873 | | | |
| Issued to: | 24 Hour Holdings I Corp. | | | |
| by: | Allied World National Assurance Company | | | |

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective on 04/17/2018, Endorsement #20, entitled "Addition of Scheduled Locations, Retroactive Date, Coverages, Limits and Deductibles" and bearing form number 2H Manu C, is deleted in its entirety and replaced with the following:

<u>ADDITION OF SCHEDULED LOCATIONS, RETROACTIVE DATE, COVERAGES, LIMITS AND DEDUCTIBLES</u>

1.  It is hereby agreed that each location set forth below is included in Item 5. of the Declarations as an **insured location**, subject to all of the terms and conditions of the policy, and subject to the following changes to Item 7., Retroactive Date of the Declarations:

| Item 5: Insured Locations: | | | | Item 7. Retroactive Date |
|---|---|---|---|---|
| 498 S Boulder Hwy | Henderson | NV | 89015 | 01/13/2017 |
| 5959 W Century Blvd | Los Angeles | CA | 90045 | 02/03/2017 |
| 18200 Yorba Linda Blvd | Yorba Linda | CA | 92886 | 09/03/2016 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 | 10/31/2015 |
| 295 E Caroline St, Ste A | San Bernardino | CA | 92408 | 12/23/2015 |
| 700 E Redlands Blvd A11-A12 | Redlands | CA | 92373 | 06/30/2015 |
| 4255 Campus Dr #A-150 | Irvine | CA | 92612 | 09/30/2016 |
| 2605 South Eastern | Las Vegas | NV | 89109 | 12/09/2016 |
| 600 Newport Center Dr. | Newport Beach | CA | 92660 | 08/14/2015 |
| 303 Third Street | Huntington Beach | CA | 92648 | 12/16/2016 |
| 641 S Rancho Sante Fe Rd | San Marcos | CA | 92069 | 10/14/2016 |
| 2121 W. Danforth Rd. | Edmond | OK | 73003 | 06/15/2016 |
| 647 SW 19th Street | Moore | OK | 73160 | 06/15/2016 |
| 14651 Sprague St. | Omaha | NE | 68116 | 06/15/2016 |
| 8966 West Bowles Ave | Littleton | CO | 80123 | 09/30/2015 |
| 193 Chambers Bridge Rd | Brick | NJ | 08723 | 11/18/2016 |
| 7528 Queen's Boulevard | Elmhurst | NY | 11373 | 02/10/2017 |
| 298 West 231st Street | Bronx | NY | 10463 | Divestiture date |
| 2100 Bartow Avenue | Bronx | NY | 10475 | 09/30/2016 |
| 350 US Highway 46 | Wayne | NJ | 07470 | 09/30/2016 |
| 2718 North 118th Circle | Omaha | NE | 68164 | 06/15/2016 |
| 1805 Hwy 121 | Bedford | TX | 76022 | 06/30/2015 |
| 14885 W. Clayton Road | Chesterfield | MO | 63017 | 06/15/2016 |
| 215 Arnold Crossroads | Arnold | MO | 63010 | 06/15/2016 |
| 10920 FM 1960 West | Houston | TX | 77070 | 07/17/2015 |
| 2121 N. 550 West | Provo | UT | 84604 | 12/04/2015 |
| 84th & Giles Rd. | Papillion | NE | 68138 | 06/15/2016 |
| 3935 S. 147th St. | Omaha | NE | 68144 | 06/15/2016 |
| Bolger Square Shopping Center | Independence | MO | 64055 | 06/15/2016 |
| 1095 Regency Parkway | St. Charles | MO | 63303 | 06/15/2016 |
| 12075 Metcalf | Overland Park | KS | 66213 | 06/15/2016 |
| 7420 Metcalf Avenue | Overland Park | KS | 66204 | 06/15/2016 |
| 229 Queen Anne Avenue North | Seattle | WA | 98109 | 09/11/2015 |
| 8600 Ward Pkwy | Kansas City | MO | 64114 | 06/15/2016 |
| 11311 W. 64th St., Shawnee, KS | Shawnee | KS | 66203 | 06/15/2016 |

2H Manu I                    Page 1 of 3

**AW0098**
AWPLL000055

| | | | | |
|---|---|---|---|---|
| 12526 Totem Lake Boulevard NE | Kirkland | WA | 98034 | 04/30/2016 |
| 2490 Kalakaua Ave. | Honolulu | HI | 96815 | 10/07/2016 |
| 2632 Somersville Road | Antioch | CA | 94509 | 12/16/2016 |
| 10320 Manchester Road | Kirkwood | MO | 63122 | 06/15/2016 |
| 7777 Cass St | Omaha | NE | 68114 | 06/15/2016 |
| 124th Place & Blackfoot Dr | Olathe | KS | 66062 | 06/15/2016 |
| 900NE Deerbrook | Lee's Summit | MO | 64086 | 06/15/2016 |
| E Frank Wright Lloyd Bldg | Scottsdale | AZ | 85260 | 06/30/2016 |
| 3400 Bernard | Bakersfield | CA | 93306 | Divestiture date |
| 1505 140th Ave NE | Bellevue | WA | 98005 | Divestiture date |
| 2234 Rutherford Rd. | Carlsbad | CA | 92008 | Divestiture date |
| 5420 Philadelphia Street, Ste A | Chino | CA | 91710 | Divestiture date |
| 8101 E Belleview Ave Ste A-20 | Denver | CO | 80237 | Divestiture date |
| 8150 South Quebec St. | Englewood | CO | 80112 | Divestiture date |
| 10200 Juniper Ave | Fontana | CA | 92335 | Divestiture date |
| 40910 Fremont Blvd | Fremont | CA | 94538 | Divestiture date |
| 1456 Railroad Ave | Livermore | CA | 94550 | Divestiture date |
| 1285 Ridgeway Rd. | Memphis | TN | 38119 | Divestiture date |
| 2213 El Camino Real | Oceanside | CA | 92037 | Divestiture date |
| 915 W. Parker Rd. Ste 310, 311, 31 | Plano | TX | 75023 | Divestiture date |
| 7690 Limonite | Riverside | CA | 92509 | Divestiture date |
| 701 Montgomery St | Westlake Village | CA | 91362 | Divestiture date |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham RD | Bronx | NY | 10010 | 10/06/2017 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham Rd | Bronx | NY | 10010 | 10/06/2017 |
| 7450 University Avenue | La Mesa | CA | 91041 | 12/01/2017 |
| 100 Oceangate Ave, Suite P20 | Long Beach | CA | 90802 | 12/01/2017 |
| 3813 Center View Drive | West Jordan | UT | 84084 | 12/01/2017 |
| 303 Second Street | San Francisco | CA | 94107 | 03/02/2018 |

2. It is further agreed that with respect to each above-listed **insured location**, Item 2., of the Declarations is deleted and replaced with the following:

**Item 2. Policy Period:          From September 3, 2017       To September 3, 2020**
**12:01 AM STANDARD TIME AT THE ADDRESS SHOWN IN ITEM 1.**

AW0099

AWPLL000056

3.  It is further agreed that with respect to each above-listed **insured location**, Item 3., of the Declarations is deleted and replaced with the following:

### Item 3. Coverages and Coverage Section Limits and Deductibles:

This policy includes only those coverages as stated in Section I of the Policy for which deductibles and limits of liability appear below.

| Coverage | Deductible-Each Incident | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 1 | $50,000 | $25,000,000 | $25,000,000 |
| 2 | N/A | N/A | N/A |
| 3 | N/A | N/A | N/A |
| 4 | N/A | N/A | N/A |

| Coverage | Business Interruption – Deductible - Days | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 5 | N/A | N/A | N/A |

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title:      **President, North American Casualty Division**

Date:      **May 22, 2018**

AW0100
AWPLL000057

| Endorsement No: | 29 |
|---|---|
| This endorsement, effective: | May 31, 2018 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## DELETION AND REPLACEMENT ENDORSEMENT

It is hereby agreed that effective on 05/31/2018, Endorsement #21, entitled "Amendatory Endorsement" and bearing form number 2H Manu D, is deleted in its entirety and replaced with the following:

## AMENDATORY ENDORSEMENT

It is hereby agreed that the following changes are made to the policy:

1.    Item 5. Insured Locations of the Declarations is deleted in its entirety and replaced with the following:

**Item 5. Insured Locations:**

| | | | |
|---|---|---|---|
| 1265 Laurel Tree Lane | Carlsbad | CA | 92008 |
| 140A Alamo Plaza | Alamo | CA | 94507 |
| 18305 Brookhurst Drive | Fountain Valley | CA | 92708 |
| 200 Corporate Drive | Ladera Ranch | CA | 92694 |
| 820 State Street | Santa Barbara | CA | 93101 |
| Crenshaw Blvd. & Century Fwy (I-105) | Hawthorne | CA | 90250 |
| 6348 College Grove Way | San Diego | CA | 92115 |
| 1600 Azusa Drive, Space 300 | City of Industry | CA | 91748 |
| 324 Horton Plaza, Space No. 25 | San Diego | CA | 92101 |
| 3605 Avocado Blvd. | La Mesa | CA | 91941 |
| 406 Crosby Street | Altadena | CA | 91001 |
| 3600 West Orangewood | Orange | CA | 92868 |
| SE Corner of Lemon and Durst Streets | Anaheim | CA | 92801 |
| 909-919 Garnet Avenue | San Diego | CA | 92109 |
| SWC Silverado Ranch Blvd & Md Pkwy | Las Vegas | NV | 89123 |
| 1640 Camino Del Rio N, Ste 315 | San Diego | CA | 92108 |
| 1415-1417 Second St. | Santa Monica | CA | 90401 |
| Imperial Hwy and Carmenita | Santa Fe Springs | CA | 90670 |
| 15301 Ventura Boulevard, Space U-3 | Sherman Oaks | CA | 91403 |
| 320 Third Avenue | Chula Vista | CA | 91910 |
| 26741 Rancho Pkwy. | Lake Forest | CA | 92630 |
| 5035 W. Tropicana | Las Vegas | NV | 89103 |
| Hillsborough Dr. & Beach Blvd. | La Mirada | CA | 90638 |
| 589 Anton Boulevard | Costa Mesa | CA | 32626 |
| 4480 Charleston Blvd., Las Vegas | Las Vegas | NV | 89104 |
| Hwy 76 & Frazee Road | Oceanside | CA | 92057 |
| 1530 W. West Covina Parkway | West Covina | CA | 91790 |
| 870 Amena Court | Chula Vista | CA | 91910 |
| 32451 St. of the Golden Lantern, Ste 1A | Laguna Niguel | CA | 92677 |
| Sunset/DeLongpre | Los Angeles | CA | 90027 |
| 2595 Thousand Oaks Blvd | Thousand Oaks | CA | 91362 |
| 3965 5th Avenue, Suites 100-160 | San Diego | CA | 92103 |
| 9550 Miramar Road | San Diego | CA | 92126 |

2H Manu J                    Page 1 of 9

**AW0101**
AWPLL000058

| | | | |
|---|---|---|---|
| 400 La Terraza Blvd | Escondido | CA | 92025 |
| 1605-1617 Pacific Coast Highway | Hermosa Beach | CA | 90254 |
| 1490 E. Daily | Camarillo | CA | 93011 |
| 2106 W. Craig Road, Suite # 2 | North Las Vegas | NV | 89032 |
| 7450 University Avenue | La Mesa | CA | 91041 |
| 1660 Broadway, Suite 18-22 | Chula Vista | CA | 91011 |
| 3675 Midway Dr., A1 | San Diego | CA | 92110 |
| 9906 Mission Gorge Rd | Santee | CA | 92071 |
| 5858 Warner Ave | Huntington Beach | CA | 92649 |
| 5885 Rancho Mission Rd | San Diego | CA | 9210 |
| 4501 Katella Avenue, Building 4 | Cypress | CA | 90630 |
| 240 Brand Blvd | Glendale | CA | 91203 |
| 455 Santa Fe Drive | Encinitas | CA | 92024 |
| 4302 Gosford Road | Bakersfield | CA | 93313 |
| 1335 West Avenue P | Palmdale | CA | 93551 |
| 3699 Wilshire Blvd. 3rd floor #110 | Los Angeles | CA | 90010 |
| 9911 W. Pico Blvd., #B-16 & Floor A | Los Angeles | CA | 90035 |
| 1600 Adams Avenue | Costa Mesa | CA | 92626 |
| 10125 Whitwood Drive | Whittier | CA | 90603 |
| 25252 McIntyre | Laguna Hills | CA | 92653 |
| 3521 E. Chapman | Orange | CA | 92869 |
| 3633 Rosedale Highway | Bakersfield | CA | 93308 |
| 2685 Pacific Coast Hwy | Torrance | CA | 90505 |
| 8105 Sheridan Boulevard | Westminster | CO | 80003 |
| 27131 Calle Arroyo #1701 | San Juan Capistrano | CA | 92675 |
| 8350 Van Nuys Blvd | Panorama City | CA | 91402 |
| 15315 Culver Dr. #165 | Irvine | CA | 92604 |
| 2556 Wigwam Parkway | Henderson | NV | 89014 |
| 100 Oceangate Ave suite P20 | Long Beach | CA | 90802 |
| 9561 Chapman Avenue | Garden Grove | CA | 92841 |
| 23166 Los Alisos Blvd, #140 | Mission Viejo | CA | 92691 |
| 27141 Aliso Creek Rd, #100 | Aliso Viejo | CA | 92656 |
| NWC State College & Birch St. | Brea | CA | 92621 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 |
| 1500 Rosecrans Ave #100 | Manhattan Beach | CA | 90266 |
| 685 West Foothill Boulevard | Upland | CA | 91786 |
| 2893 North Green Valley Pkwy | Henderson | NV | 89014 |
| 7680 Girard Ave | La Jolla | CA | 92037 |
| 16200 Bear Valley, Suite # L-1 | Victorville | CA | 92392 |
| 18645 Via Princessa | Santa Clarita | CA | 91351 |
| 715 E. Huntington Dr. | Monrovia | CA | 91016 |
| 22331 El Paseo | Santa Margarita | CA | 92688 |
| 465 North Halstead St. #102 | Pasadena | CA | 91107 |
| 975 Lomas Santa Fe Drive, Suite A-C | Solana Beach | CA | 92075 |
| 1352 Madera Rd. | Simi Valley | CA | 93065 |
| 5601 Grossmont Center Dr. | La Mesa | CA | 91942 |
| 525 Colorado Boulevard | Pasadena | CA | 91101 |
| 4200 Chino Hills Parkway | Chino Hills | CA | 91709 |
| Val Vista Drive & Elliot Road | Gilbert | AZ | 85234 |
| 2929 31st Street | Santa Monica | CA | 90405 |
| 8612 Santa Monica Blvd | West Hollywood | CA | 90069 |
| 555 West 19th ST. | Costa Mesa | CA | 92627 |
| 3030 Bellflower Blvd. | Long Beach | CA | 90808 |
| 18007 Von Karman Avenue | Irvine | CA | 92612 |
| 10025 Carmel Mountain Road | San Diego | CA | 92127 |
| 945 Dominguez Avenue | Carson | CA | 90746 |
| 300 South Festival Lane | Anaheim Hills | CA | 92808 |

AW0102
AWPLL000059

| | | | |
|---|---|---|---|
| 8697 Irvine Center Drive | Irvine | CA | 92618 |
| 11787 Foothill Boulevard | Rancho Cucamonga | CA | 91730 |
| 275 Teller Street, #100 | Corona | CA | 92879 |
| 10616 Research Blvd. | Austin | TX | 78759 |
| 2145 Baseline Road | Tempe | AZ | 85283 |
| 3233 E. Camel Back Road | Phoenix | AZ | 85018 |
| 13220 N. Scottsdale Road | Scottsdale | AZ | 85254 |
| 7300 West Greens Road | Willow Brook | TX | 77064 |
| 14111 Southwest Parkway | Sugarland | TX | 77478 |
| 10707 Westheimer Rd. | Houston | TX | 77042 |
| 601 S. Rainbow Blvd. | Las Vegas | NV | 89128 |
| 3600 Emporium Circle | Mesquite | TX | 75150 |
| 4600 West Park Blvd. | Plano | TX | 75093 |
| 1375 East Campbell Rd | Richardson | TX | 75081 |
| 1131 W. Arbrook Blvd. | Arlington | TX | 76015 |
| 2100 Plaza Parkway | Bedford | TX | 76021 |
| 9800 West Atlantic Blvd. | Coral Springs | FL | 33071 |
| 700 Pine Island Rd | Plantation | FL | 33324 |
| 5001 Overton Ridge Blvd. | Fort Worth | TX | 76132 |
| 400 N. Brand Blvd., Ste. 120 | Glendale | CA | 91203 |
| 2090 Village Center Circle | Summerlin | NV | 89134 |
| 2920 Aborn Square Road | San Jose | CA | 95121 |
| 771 Jackson Street | Hayward | CA | 94544 |
| 35630 Fremont Boulevard | Fremont | CA | 94536 |
| 567 Floresta Boulevard | San Leandro | CA | 94578 |
| 3951 Alemany Boulevard | San Francisco | CA | 94132 |
| 3435 S. Inca Street | Englewood | CO | 80110 |
| 7635 West 88th Avenue | Arvada | CO | 80005 |
| 720 S. Colorado Boulevard | Denver | CO | 80246 |
| 360 South Teller Street | Lakewood | CO | 80226 |
| 10001 Grant Street | Thornton | CO | 80229 |
| 1450 South Abilene Street | Aurora | CO | 80012 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 |
| 140 Central Avenue | Clark | NJ | 07066 |
| 189 US Highway 46 | Saddle Brook | NJ | 07663 |
| 918 Bergen Avenue | Jersey City | NJ | 07306 |
| 245-24 Horace Harding Expressway | Little Neck | NY | 11362 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 |
| 2032 Coney Island Avenue | Brooklyn | NY | 11223 |
| 8002 Kew Gardens Road | Kew Gardens | NY | 11415 |
| 2503 Grand Concourse | Bronx | NY | 10468 |
| 2163 Tilden Avenue | Brooklyn | NY | 11226 |
| 1921 86th Street | Brooklyn | NY | 11214 |
| 298 West 231st Street | Bronx | NY | 10463 |
| 1720 Sheepshead Bay Road | Brooklyn | NY | 11235 |
| 1675 Sunrise Hwy | Bay Shore | NY | 11706 |
| 589 Tuckahoe Road | Yonkers | NY | 10710 |
| 12260 Gulf Freeway # A-5 & #A-15 | Houston | TX | 77070 |
| 15542 Highway 529 (Spencer Road) | Houston | TX | 77095 |
| 5721 Westheimer Road | Houston | TX | 77057 |
| 9336 Westview | Houston | TX | 77055 |
| 7622 Campbell Rd | Dallas | TX | 75248 |
| 2770 East Trinity Mills | Carrollton | TX | 75006 |
| 1550 S. Mason Road | Katy | TX | 77450 |
| 724 W. Main St, Suite 190/Valley Square | Lewisville | TX | 75067 |
| 3650 Austin Bluff Parkway, #197 | Colorado Springs | CO | 80918 |
| 12039 W. Alameda Parkway, #Z-3 | Lakewood | CO | 80228 |

AW0103
AWPLL000060

| | | | |
|---|---|---|---|
| 6044 South Kipling Parkway | Littleton | CO | 80127 |
| 11420 I-10 East Freeway | Jacinto City | TX | 77029 |
| 6425 San Felipe | Houston | TX | 77057 |
| 10301 South 1300 East | Sandy City | UT | 84094 |
| 4650 W 120th Ave. & Sheridan | Broomfield | CO | 80020 |
| 5100 Beltline Rd. #600 | Addison | TX | 75240 |
| S 1100 E & Ashton Avenue | Salt Lake City | UT | 84106 |
| 2407 West Airport Freeway | Irving | TX | 75062 |
| 1892 Southgate Ctr | Colorado Springs | CO | 80906 |
| 18541 Kuykendahl Road | Houston | TX | 77379 |
| 7068 FM 1960 East | Humble | TX | 77346 |
| S. Meridian Blvd at Oswego St. | Englewood | CO | 80112 |
| 4120 E. Alameda | Glendale | CO | 80246 |
| 7400 E. Hampden Ave. | Denver | CO | 80231 |
| 146 West Parkwood | Friendswood | TX | 77546 |
| Portion of Lot IR-Bray Central 1 Add. | Allen | TX | 75013 |
| NEC E. Dad Clark Dr. & S. Broadway | Highlands Ranch | CO | 80126 |
| 21602 State Highway 249 | Houston | TX | 77070 |
| 700 N. Harwood | Dallas | TX | 75201 |
| Six Pines Road | Woodlands | TX | 77380 |
| 11100 Central Expressway | Dallas | TX | 75243 |
| Meyerland Plaza Ctr, Space #8650E | Houston | TX | 77096 |
| 5706 E. Mockingbird Lane | Dallas | TX | 75206 |
| 1000 E. 41st St., #850 | Austin | TX | 78751 |
| 1208-S N. IH-35 | Round Rock | TX | 78681 |
| 3301 E. Bell Road | Phoenix | AZ | 85032 |
| 13802 Research Blvd. | Austin | TX | 78750 |
| 18707 & 18737 E. Hampden Avenue | Aurora | CO | 80013 |
| 2401 Rio Grande Blvd | Euless | TX | 76039 |
| 4112 FM 762 | Rosenberg | TX | 77471 |
| 12708 Northwest Freeway | Houston | TX | 77092 |
| 3865 Preston Rd | Frisco | TX | 75034 |
| 188 106th Ave NE, 5th Floor | Bellevue | WA | 98004 |
| 10115 Gravelly Lake Drive SW, Suite 2 | Lakewood | WA | 98499 |
| 20202 Ballinger Way, NE, Space A-10 | Seattle | WA | 98155 |
| 2130 South 314th Street | Federal Way | WA | 98003 |
| 2500 SW Barton | Seattle | WA | 98126 |
| 800 S.E. Tech Center Drive | Vancouver | WA | 98684 |
| 1220 Howell Street | Seattle | WA | 98101 |
| 1407 SW Fourth Avenue | Portland | OR | 97201 |
| 11100 SW Murray Schools Pl. | Beaverton | OR | 97007 |
| 18930 29th Avenue West | Lynwood | WA | 98036 |
| 9946 SE Washington, Space E-1 | Portland | OR | 97216 |
| 4546 SE McLoughlin Blvd | Portland | OR | 97216 |
| 815 Auburn Way | Auburn | WA | 98002 |
| 5400 South & Redwoord | Salt Lake City | Utah | 84118 |
| 5684 S 900 East | Murray | Utah | 84121 |
| 515 South 700 East | Salt Lake City | Utah | 84102 |
| 45 Montgomery Street/111Sutter Street | San Francisco | CA | 94104 |
| 3813 Center View Drive | West Jordan | UT | 84084 |
| 512 S Chambers RD | Aurora | CO | 80017 |
| 6839 South Vine Street | Centennial | WA | 80122 |
| 5712 East lake Sammamish Parkway | Issaquah | WA | 98209 |
| 18006 120th Ave | Bothel | WA | 98011 |
| 17200 Brookhurst St | Fountain Valley | CA | 92708 |
| 2520 Somersville Road | Antioch | CA | 94509 |
| 1049 Broadway St | Redwood City | CA | 94063 |

AW0104

AWPLL000061

| | | | |
|---|---|---|---|
| 555 Oceana Blvd. | Pacifica | CA | 94044 |
| 2480 Whipple Road | Hayward | CA | 94544 |
| 5045 W Slauson Ave | Los Angeles | CA | 90056 |
| 17941 SW McEwan Road | Tigard | OR | 97224 |
| 7320 170th Ave NE | Redmond | WA | 98052 |
| 4500 Auto Mall Parkway | Fremont | CA | 94538 |
| Store #A-225, A-103, A-226 | Richmond | CA | 94806 |
| 1000 Kamehameha Highway | Pearl City | HI | 96782 |
| 6223 Santa Teresa Blvd | San Jose | CA | 95119 |
| 7905 Walerga Road | Antelope | CA | 95843 |
| 304 Bayfair | San Leandro | CA | 94578 |
| 1200 Van Ness Ave | San Francisco | CA | 94109 |
| 520 S. El Camino Real | San Mateo | CA | 94402 |
| Leigh/Hillsdale Avenue | San Jose | CA | 95124 |
| 375A North Capitol Ave | San Jose | CA | 95133 |
| 150 E. Fremont Ave | Sunnyvale | CA | 94087 |
| 373 Gellert Blvd | Daly City | CA | 94015 |
| 101 Larkspur Landing Cr. | Larkspur | CA | 94939 |
| 3550 Industrial Dr. | Santa Rosa | CA | 95403 |
| 359 Sun Valley Mall Rd | Concord | CA | 94520 |
| 4500 Norris Canyon Road | San Ramon | CA | 94538 |
| 550 Showers Dr., #7D, 4D, 3D, 8D | Mountain View | CA | 94040 |
| 3839 E. Castro Valley | Castro Valley | CA | 94552 |
| 4300 Sonoma Blvd #408 | Vallejo | CA | 94589 |
| 2033 N. Main Street | Walnut Creek | CA | 94596 |
| 1201 Soquel Ave | Santa Cruz | CA | 95062 |
| 303 Second Street | San Francisco | CA | 94107 |
| 350 Bay Street | San Francisco | CA | 94133 |
| 100 California Street | San Francisco | CA | 94111 |
| Auburn Boulevard and Van Maren Lane | Citrus Heights | CA | 95621 |
| 9574 Micron Ave | Sacramento | CA | 95827 |
| 2050 Webster Street | Oakland | CA | 94612 |
| 850 Tennent Station | Morgan Hill | CA | 95037 |
| 1090 North Main Street | Manteca | CA | 95336 |
| 24727 Amador St. | Hayward | CA | 94544 |
| 1595 Sky Mountain Dr. | Reno | NV | 89503 |
| 1850 Ocean Avenue | San Francisco | CA | 94112 |
| 1680 Kapiolani Blvd. | Honolulu | HI | 96814 |
| 39300 Paseo Padre Parkway | Fremont | CA | 94538 |
| 1531 Parkmore Ave | San Jose | CA | 95128 |
| 1645 Bryant Street | San Francisco | CA | 94103 |
| 5234 Newpark Mall Road | Newark | CA | 94560 |
| 2145 Market Street | San Francisco | CA | 94114 |
| 95221 Kipapa Drive | Mililani | HI | 96789 |
| 6155 Neil Road | Reno | NV | 89511 |
| 8785 Center Parkway | Sacramento | CA | 95823 |
| 4100 S. Parker Road | Aurora | CO | 80014 |
| 1000 Bishop Building, Suite 101 | Honolulu | HI | 96813 |
| 3137 West Benjamin Holt Drive | Stockton | CA | 95219 |
| 150 Hana Highway, #108 | Kahului, Maui | HI | 96732 |
| 45-480 Kanoehe Bay Drive, C-21 | Kaneohe | HI | 96744 |
| 7600 Greenhaven Drive, Suite 15 | Sacramento | CA | 95831 |
| Hall Blvd. & Watson Avenue | Beaverton | OR | 97005 |
| 1210 NW Johnson | Portland | OR | 97209 |
| Fulton & Hurley, Sacramento | Sacramento | CA | 95825 |
| 7600 Academy Blvd | Denver | CO | 80230 |
| 441 Lancaster Drive NE | Salem | OR | 97301 |

AW0105
AWPLL000062

| | | | |
|---|---|---|---|
| 6095 SE Tulatin Valley HWY | Hillsboro | OR | 97123 |
| 6 Petaluma Blvd., North | Petaluma | CA | 94954 |
| 2072 Addison Street | Berkeley | CA | 94704 |
| 336 N. Sunrise Blvd. | Roseville | CA | 95661 |
| 7120 Kalanianaole Hwy | Honolulu | HI | 96825 |
| 1211 E. Arquez | Sunnyvale | CA | 94086 |
| 1650 Industrial Road | San Carlos | CA | 94070 |
| 1020 7th Street | Sacramento | CA | 95814 |
| 301 Jacklin Road | Milpitas | CA | 95035 |
| 200 Harker Place | Annapolis | MD | 21401 |
| 260 East Route 4 | Paramus | NJ | 7652 |
| 2982 Grand Avenue | Coconut Grove | FL | 33133 |
| 8333 Pines Boulevard | Pembroke Pines | FL | 33024 |
| 8400 Mills Drive | Miami | FL | 33183 |
| 6846 Forest Hilld Blvd | Greenacres | FL | 33413 |
| 20851 South Dixie Hwy | Miami | FL | 33189 |
| 11645 Red Road | Miramar | FL | 33025 |
| 1775 North Congress Ave | Boynton Beach | FL | 33426 |
| 9919 West Oakland Park Blvd | Sunrise | FL | 33351 |
| 15 West Crystal Lake Drive | Orlando | FL | 32806 |
| 4270 Aloma Avenue, Suite 164 | Winter Park | FL | 32792 |
| 850 W Osceola Parkway | Kissimmee | FL | 34741 |
| 150 Triangle Plaza | Ramsey | NJ | 7446 |
| 150 Sylvan Avenue | Englewood Cliffs | NJ | 07632 |
| 133 Route 23 | Wayne | NJ | 07470 |
| 405 East Interstate 30 | Rockwall | TX | 75087 |
| 5901 Golden Triangle | Keller | TX | 76548 |
| 459 State Route 17 | Hasbrouck | NJ | 07604 |
| 400 East Fordham RD | Bronx | NY | 10010 |
| 19770 Saums Road | Houston | TX | 77084 |
| 10011 Broadway St | Pearland | TX | 77584 |
| 1401 Town Center | Pflugerville | TX | 78681 |
| 2599 Dunstan Rd | Houston | TX | 77005 |
| 5270 West Grand Parkway | Richmond | TX | 77406 |
| 159000 E Brianwood Circle | Aurora | CO | 80013 |
| 2650 Belleview Ave | Littleton | CO | 80120 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 2208 E Harmony Road | Ft Colins | CO | 80528 |
| 2900 Iris Ave | Boulder | CO | 80528 |
| 1719 Spring Green Blvd | Katy | TX | 77494 |
| 4625 W William Cannon Dr | Austin | TX | 78749 |
| 19734 Saums Rd | Houston | TX | 77084 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 6601 Northeast Loop 820 | North Richland Hills | TX | 76180 |
| 12400 N Interstate 35 | Austin | TX | 78753 |
| 25632 Northwest Freeway | Cypress | TX | 77429 |
| 10860 Kuykendahl Rd | The Woodlands | TX | 77381 |
| Marketplace & Olympus Blvd | Irving | TX | 75063 |
| Old Denton Road | Ft. Worth | TX | 76137 |
| 5946 Fairmont Parkway | Pasadena | TX | 77505 |
| 4425 FM 1960 West | Houston | TX | 77014 |
| 1101 N Walnut Creek Dr | Mansfield | TX | 76063 |
| 2765 Gulf Freeway | League City | TX | 77573 |
| 2700 E Eldorado Parkway | Little Elm | TX | 75068 |
| 3501Garth Road | Baytown | TX | 77521 |
| 3201 Louisiana Street | Houston | TX | 77006 |
| 12555 Westheimer | Houston | TX | 77077 |

AW0106

AWPLL000063

| | | | |
|---|---|---|---|
| SE Corner Hwy 360 & Camp Wisdom | Grand Prairie | TX | 75050 |
| 3800 24th Street | San Francisco | CA | 94114 |
| 1773 Solano Ave | Berkeley | CA | 94704 |
| 136 Crosby | New York | NY | 10010 |
| 225 5th Ave | New York | NY | 10010 |
| 153 East 53rd street | New York | NY | 10010 |
| 5205 Fashion Drive | Nanuet | NY | 10954 |
| 750 West Sunrise Hwy, Ste 100 Green | Valley Stream | NY | 11581 |
| 5114 Arden Way | Carmichael | CA | 95608 |
| 3950 Alameda Avenue | Oakland | CA | 94601 |
| 1519 Gateway Blvd | Fairfield | CA | 94533 |
| 979 Broadway | Millbrae | CA | 95670 |
| 6061 Florin RD | Sacramento | CA | 95823 |
| 2244 Sunrise Blvd | Rancho Cordova | CA | 95620 |
| 8461 Elk Grove Florin Rd | Elk Grove | CA | 95624 |
| 1006 Riley St | Folsom | CA | 95630 |
| 2306 Almaden RD Suite 140 | San Jose | CA | 95125 |
| 1610 Crane CT | San Jose | CA | 95112 |
| 351 Rheem Blvd | Morage | CA | 94556 |
| 93 Bovet Rd | San Mateo | CA | 94402 |
| 2535 California St | Mountain View | CA | 94040 |
| 6345 Commerce Blvd. | Rohnert | CA | 94928 |
| 9450 Ruby Lockhart Blvd | Lanham | MD | 20706 |
| 1500 Cornerside Blvd | Vienna | VA | 22182 |
| 1000 East Broad Street | Falls Church | VA | 22042 |
| 12300 Price Club Plaza | Fairfax | VA | 22033 |
| 4770 Willow Road | Pleasanton | CA | 94558 |
| 110  Avenida La Pata | San Clement | CA | 92673 |
| 6830 E County Line RD | Highland Ranch | CO | 80130 |
| 1265 Waterhouse Ave | Beverton | OR | 97006 |
| 7887 Center Avenue | Huntington Beach | CA | 92647 |
| 1085 South Arizona Avenue | Chandler | AZ | 95248 |
| 27520 Ynez Road | Temecula | CA | 92591 |
| Buena Park Mall | Buena Park | CA | 92802 |
| 97 S Val Vista Drive | Glendale | AZ | 85308 |
| 1919 N Power Rd | Mesa | AZ | 85207 |
| 321 W. Katella | Anaheim | CA | 92702 |
| SWC Rose St & Valley Pkwy | Escondido | CA | 92677 |
| 21560 Valley Blvd | City Of industry | CA | 91789 |
| 10046 N Metro Parkway | Phoenix | AZ | 85051 |
| 27921 La Paz | Laguna Niguel | CA | 92618 |
| 31 Fortune Drive | Irvine | CA | 92618 |
| 6731 Westminster  Blvd | Westminster | CA | 92683 |
| 19350 Nordhoff St Unit D | Northridge | CA | 91324 |
| 500 N Atlantic Blvd Suite A-102-1 | Monterey Park | CA | 91754 |
| 324 Sycamore Ave | Vista | CA | 92083 |
| 11844 W th Street | Mesa | AZ | 85051 |
| 5651 Centennial Center Blvd | Las Vegas | NV | 89107 |
| 18825 Bear Valley Rd | Apple Valley | CA | 92308 |
| 4345 Imperial Ave | San Diego | CA | 92113 |
| 230 E Via Rancho Parkway, Suite 210 | Escondido | CA | 92025 |
| 8810 Apollo Way | Downey | CA | 90242 |
| 1220 West Avenue K | Lancaster | CA | 93534 |
| 198 West Main Street | El Cajon | CA | 92020 |
| 4866 State Highway 121 | Lewisville | TX | 75056 |
| 5070 Richmond Ave | Houston | TX | 77056 |
| 1903 Empire Ave. | Burbank | CA | 91504 |

AW0107

AWPLL000064

| | | | |
|---|---|---|---|
| 13752 Jamboree Rd. | Irvine | CA | 92602 |
| 2800 North Main Street | Walnut Creek | CA | 94597 |
| 507 NE Northgate Way | Seattle | WA | 98125 |
| 762 Sunnyvale Saratoga Road | Sunnyvale | CA | 94087 |
| 4425 La Jolla Village Drive | San Diego | CA | 92122 |
| 5300 Lankershim Blvd. | North Hollywood | CA | 91601 |
| 4821 Del Amo Blvd | Lakewood | CA | 90712 |
| 1870 Harbor Blvd Ste B4 | Costa Mesa | CA | 92627 |
| 7715 Balboa Avenue | San Diego | CA | 92111 |
| 12354 Limonite Avenue | Eastvale | CA | 91752 |
| 2501 El Camino Real | Carlsbad | CA | |
| 2650 Kittyhawk Road | Livermore | CA | 94551 |
| 4848 Valley View Ave | Yorba Linda | CA | 92886 |
| 12155 Central Ave | Chino | CA | 91710 |
| 2800 North Main Street, Unit 3100 | Santa Ana | CA | 92705 |
| 9750 Central Avenue | Montclair | CA | 91763 |
| 4240 Redondo Beach | Torrance | CA | 90504 |
| 2350 Tapo Street | Simi Valley | CA | 93063 |
| Fallbrook Mall Bldg 008 | West Hills | CA | 91307 |
| 505 South Flower St., Level B | Los Angeles | CA | 90007 |
| First & Santa Clara | Arcadia | CA | 91006 |
| 15310 Summit Ave | Fontana | CA | 92336 |
| 1357 E Gladstone St | Glendora | CA | 91741 |
| Murrieta Hot Springs Rd | Murrieta | CA | 92563 |
| 100 City Parkway | Las Vegas | NV | 89106 |
| 110 Towne Center Dr | Compton | CA | 90220 |
| 1422 Azuza Ave | West Covina | CA | 91791 |
| 1651 Victoria Ave. | Oxnard | CA | 93035 |
| 2580 S. Archibald ave | Ontario | CA | 91761 |
| 42900 Jackson St | Indio | CA | 92203 |
| 2102 North Tustin Street | Orange | CA | 92865 |
| 17204 Slover Avenue | Fontana | CA | 92337 |
| 12660  Day Street | Moreno Valley | CA | 92553 |
| 27621 San Bernardino | Redlands | CA | 92374 |
| 3409 Via Montebello | Carlsbad | CA | 92009 |
| 400 Town Center Drive | Oxnard | CA | 93036 |
| 6220 N Topanga Canyon Blvd Ste 2410 | Woodland Hills | CA | 91367 |
| 2200 Eastridge Loop | San Jose | CA | 95122 |
| 17970 Studebaker Rd Plaza 183 | Cerritos | CA | 90703 |
| 9051 Atlanta Avenue | Huntington Beach | CA | 92646 |
| 897 Harriman Place | San Bernardino | CA | 92408 |
| 2770 South Colorado Blvd | Denver | CO | 80222 |
| 4110 B NE 4th Street | Renton | WA | 98059 |
| 8720 SE Sunnybrook Road | Clackamas | OR | 97015 |
| 4204 NE Halsey Street | Portland | OR | 97213 |
| 4600 West 38th | Denver | CO | 80212 |
| 621 Black Lake Blvd SW | Olympia | WA | 98502 |
| 2913 NE 72nd | Vancouver | WA | 98661 |
| 7720 N. Academy Blvd | Colorado Springs | CO | 80920 |
| 13019 NE Fourth Plain Rd | Vancouver | WA | 98682 |
| 12922 SE Kent Kangley Rd | Kent | WA | 98030 |
| 11014 19th Ave SE | Everett | WA | 98208 |
| 91-5431 Kapolei Parkway, Suite 1700 | Kapolei | HI | 96707 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 |
| 641 S. Rancho Sante Fe Rd. | San Marcos | CA | 92078 |
| 5045 River Road N | Keizer | OR | 97303 |
| 400 NW Eastman Pkwy | Gresham | OR | 97030 |

AW0108

AWPLL000065

| | | | |
|---|---|---|---|
| 15575 SW Sequoia Pkwy, 100 | Tigard | OR | 97224 |
| 8235 SW Apple Way | Portland | OR | 97225 |
| 1017 Bay Area Blvd. | Houston | TX | 77058 |
| 301 N Nolan Drive | Southlake | TX | 76092 |
| 2800 North Main St, Unit 3100 | Santa Ana | CA | 92705 |
| 5745 New Abbey Lane | Castle Rock | CO | 80108 |
| 1541 NE 181st Avenue | Portland | OR | 97230 |
| 6000 Newpark Mall | Newark | CA | 94560 |
| 18730 Amar Road | Walnut | CA | 91789 |
| 465 W Arlington Street | Gladstone | OR | 97027 |
| 130 E. Imperial Highway | Fullerton | CA | 92835 |
| 1400 W Edinger Avenue | Santa Ana | CA | 92704 |
| 111 South 38th Street | Tacoma | WA | 98418 |

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **July 3, 2018**

**AW0109**
**AWPLL000066**

| **Endorsement No:** | 30 |
| This endorsement, effective: | April 17, 2018 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>DELETION ENDORSEMENT</u>

It is hereby agreed that Endorsement #28, "Deletion and Replacement Endorsement", 2H Manu I, is deleted in its entirety.

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **August 15, 2018**

**AW0110**
AWPLL000067

| | |
|---|---|
| **Endorsement No:** | 26 |
| This endorsement, effective: | April 17, 2018 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## ADDITION OF SCHEDULED LOCATIONS

1. In consideration of an additional premium of $5,000.00, it is hereby agreed that each location set forth below is included in Item 5. of the Declarations as a **scheduled location**, subject to all of the terms and conditions of the policy.

**Item 5: Scheduled Locations:**
Club #874, 10400 Sepulveda Blvd, Mission Hills, CA  91345
Club #398, 3490 Madison Street, Riverside, CA 92504
Club #635, 2360 E Semoran Blvd, Apopka, FL 32703
Club #640, 887 Pelham Parkway, Pelham Manor, NY 10803
Club #386, 2680 West 64th Avenue,  Arvada, CO 80004
Club #731, 668 Central Park Ave, Scarsdale, NY 10583
Club #229, 4440 E. Tropicana Avenue, Las Vegas NV
Club #602, 719 East Calaveras Blvd, Milpitas, CA
Club #633, 236 Wheelhouse Lane, Lake Mary, FL
Club #Bfit (11106), 14800 SE Sunnyside Rd., Clackamas, OR

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title:       **President, North American Casualty Division**

Date:       **May 22, 2018**

ENV-SPL2 00027 00 (03/16)          Page 1 of 1

**AW0111**
AWPLL000068

| Endorsement No: | 27 |
|---|---|
| This endorsement, effective: | April 17, 2018 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>DELETION ENDORSEMENT</u>

It is hereby agreed that Endorsement #22, "Deletion and Replacement Endorsement", 2H Manu E, is deleted in its entirety.

All other terms and conditions of this policy remain unchanged.

By: _(signature)_

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **May 22, 2018**

**AW0112**
AWPLL000069

| Endorsement No: | 31 |
| --- | --- |
| This endorsement, effective: | April 17, 2018 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective on the first day of the **policy period**, Endorsement #20, entitled "Addition of Scheduled Locations, Retroactive Date, Coverages, Limits and Deductibles" and bearing form number 2H Manu C, is deleted in its entirety and replaced with the following:

<u>ADDITION OF SCHEDULED LOCATIONS, RETROACTIVE DATE, COVERAGES, LIMITS AND DEDUCTIBLES</u>

1. It is hereby agreed that each location set forth below is included in Item 5. of the Declarations as an **insured location**, subject to all of the terms and conditions of the policy, and subject to the following changes to Item 7., Retroactive Date of the Declarations:

| Item 5: Insured Locations: | | | | Item 7. Retroactive Date |
| --- | --- | --- | --- | --- |
| 498 S Boulder Hwy | Henderson | NV | 89015 | 01/13/2017 |
| 5959 W Century Blvd | Los Angeles | CA | 90045 | 02/03/2017 |
| 18200 Yorba Linda Blvd | Yorba Linda | CA | 92886 | 09/03/2016 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 | 10/31/2015 |
| 295 E Caroline St, Ste A | San Bernardino | CA | 92408 | 12/23/2015 |
| 700 E Redlands Blvd A11-A12 | Redlands | CA | 92373 | 06/30/2015 |
| 4255 Campus Dr #A-150 | Irvine | CA | 92612 | 09/30/2016 |
| 2605 South Eastern | Las Vegas | NV | 89109 | 12/09/2016 |
| 600 Newport Center Dr. | Newport Beach | CA | 92660 | 08/14/2015 |
| 303 Third Street | Huntington Beach | CA | 92648 | 12/16/2016 |
| 641 S Rancho Sante Fe Rd | San Marcos | CA | 92069 | 10/14/2016 |
| 2121 W. Danforth Rd. | Edmond | OK | 73003 | 06/15/2016 |
| 647 SW 19th Street | Moore | OK | 73160 | 06/15/2016 |
| 14651 Sprague St. | Omaha | NE | 68116 | 06/15/2016 |
| 8966 West Bowles Ave | Littleton | CO | 80123 | 09/30/2015 |
| 7528 Queen's Boulevard | Elmhurst | NY | 11373 | 02/10/2017 |
| 298 West 231st Street | Bronx | NY | 10463 | Divestiture date |
| 2100 Bartow Avenue | Bronx | NY | 10475 | 09/30/2016 |
| 350 US Highway 46 | Wayne | NJ | 07470 | 09/30/2016 |
| 2718 North 118th Circle | Omaha | NE | 68164 | 06/15/2016 |
| 1805 Hwy 121 | Bedford | TX | 76022 | 06/30/2015 |
| 14885 W. Clayton Road | Chesterfield | MO | 63017 | 06/15/2016 |
| 215 Arnold Crossroads | Arnold | MO | 63010 | 06/15/2016 |
| 10920 FM 1960 West | Houston | TX | 77070 | 07/17/2015 |
| 2121 N. 550 West | Provo | UT | 84604 | 12/04/2015 |
| 84th & Giles Rd. | Papillion | NE | 68138 | 06/15/2016 |
| 3935 S. 147th St. | Omaha | NE | 68144 | 06/15/2016 |
| Bolger Square Shopping Center | Independence | MO | 64055 | 06/15/2016 |
| 1095 Regency Parkway | St. Charles | MO | 63303 | 06/15/2016 |
| 12075 Metcalf | Overland Park | KS | 66213 | 06/15/2016 |
| 7420 Metcalf Avenue | Overland Park | KS | 66204 | 06/15/2016 |
| 229 Queen Anne Avenue North | Seattle | WA | 98109 | 09/11/2015 |
| 8600 Ward Pkwy | Kansas City | MO | 64114 | 06/15/2016 |
| 11311 W. 64th St., Shawnee, KS | Shawnee | KS | 66203 | 06/15/2016 |

**AW0113**
AWPLL000070

| | | | | |
|---|---|---|---|---|
| 12526 Totem Lake Boulevard NE | Kirkland | WA | 98034 | 04/30/2016 |
| 2490 Kalakaua Ave. | Honolulu | HI | 96815 | 10/07/2016 |
| 2632 Somersville Road | Antioch | CA | 94509 | 12/16/2016 |
| 10320 Manchester Road | Kirkwood | MO | 63122 | 06/15/2016 |
| 7777 Cass St | Omaha | NE | 68114 | 06/15/2016 |
| 124th Place & Blackfoot Dr | Olathe | KS | 66062 | 06/15/2016 |
| 900NE Deerbrook | Lee's Summit | MO | 64086 | 06/15/2016 |
| E Frank Wright Lloyd Bldg | Scottsdale | AZ | 85260 | 06/30/2016 |
| 3400 Bernard | Bakersfield | CA | 93306 | Divestiture date |
| 1505 140th Ave NE | Bellevue | WA | 98005 | Divestiture date |
| 2234 Rutherford Rd. | Carlsbad | CA | 92008 | Divestiture date |
| 5420 Philadelphia Street, Ste A | Chino | CA | 91710 | Divestiture date |
| 8101 E Belleview Ave Ste A-20 | Denver | CO | 80237 | Divestiture date |
| 8150 South Quebec St. | Englewood | CO | 80112 | Divestiture date |
| 10200 Juniper Ave | Fontana | CA | 92335 | Divestiture date |
| 40910 Fremont Blvd | Fremont | CA | 94538 | Divestiture date |
| 1456 Railroad Ave | Livermore | CA | 94550 | Divestiture date |
| 1285 Ridgeway Rd. | Memphis | TN | 38119 | Divestiture date |
| 2213 El Camino Real | Oceanside | CA | 92037 | Divestiture date |
| 915 W. Parker Rd. Ste 310, 311, 31 | Plano | TX | 75023 | Divestiture date |
| 7690 Limonite | Riverside | CA | 92509 | Divestiture date |
| 701 Montgomery St | Westlake Village | CA | 91362 | Divestiture date |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham RD | Bronx | NY | 10010 | 10/06/2017 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham Rd | Bronx | NY | 10010 | 10/06/2017 |
| 7450 University Avenue | La Mesa | CA | 91041 | 12/01/2017 |
| 100 Oceangate Ave, Suite P20 | Long Beach | CA | 90802 | 12/01/2017 |
| 3813 Center View Drive | West Jordan | UT | 84084 | 12/01/2017 |
| 303 Second Street | San Francisco | CA | 94107 | 03/02/2018 |

2.  It is further agreed that with respect to each above-listed **insured location**, Item 2., of the Declarations is deleted and replaced with the following:

> **Item 2. Policy Period:        From September 3, 2017        To September 3, 2020**
> **12:01 AM STANDARD TIME AT THE ADDRESS SHOWN IN ITEM 1.**

3.  It is further agreed that with respect to each above-listed **insured location**, Item 3., of the Declarations is deleted and replaced with the following:

> **Item 3. Coverages and Coverage Section Limits and Deductibles:**

AW0114
AWPLL000071

This policy includes only those coverages as stated in Section I of the Policy for which deductibles and limits of liability appear below.

| Coverage | Deductible-Each Incident | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 1 | $50,000 | $25,000,000 | $25,000,000 |
| 2 | N/A | N/A | N/A |
| 3 | N/A | N/A | N/A |
| 4 | N/A | N/A | N/A |

| Coverage | Business Interruption – Deductible - Days | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 5 | N/A | N/A | N/A |

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title:      **President, North American Casualty Division**

Date:      **August 15, 2018**

**AW0115**
AWPLL000072

| **Endorsement No:** | 32 |
| This endorsement, effective: | August 3, 2018 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>DELETION ENDORSEMENT</u>

It is hereby agreed that Endorsement #29, "Deletion and Replacement Endorsement", 2H Manu J, is deleted in its entirety.

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **August 15, 2018**

**AW0116**
AWPLL000073

| Endorsement No: | 33 |
| --- | --- |
| This endorsement, effective: | August 3, 2018 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective on 08/03/2018, Endorsement #21, entitled "Amendatory Endorsement" and bearing form number 2H Manu D, is deleted in its entirety and replaced with the following:

<u>AMENDATORY ENDORSEMENT</u>

It is hereby agreed that the following changes are made to the policy:

1.  Item 5. Insured Locations of the Declarations is deleted in its entirety and replaced with the following:

**Item 5. Insured Locations:**

| | | | |
| --- | --- | --- | --- |
| 1265 Laurel Tree Lane | Carlsbad | CA | 92008 |
| 140A Alamo Plaza | Alamo | CA | 94507 |
| 18305 Brookhurst Drive | Fountain Valley | CA | 92708 |
| SEC of Windmill Ave & Antonio Pkwy | Ladera Ranch | CA | 92694 |
| 820 State Street | Santa Barbara | CA | 93101 |
| Crenshaw Blvd. & Century Fwy (I-105) | Hawthorne | CA | 90250 |
| 6348 College Grove Way | San Diego | CA | 92115 |
| 1600 Azusa Drive, Space 300 | City of Industry | CA | 91748 |
| 324 Horton Plaza, Space No. 25 | San Diego | CA | 92101 |
| 3605 Avocado Blvd. | La Mesa | CA | 91941 |
| 406 Crosby Street | Altadena | CA | 91001 |
| 3600 West Orangewood | Orange | CA | 92868 |
| SE Corner of Lemon and Durst Streets | Anaheim | CA | 92801 |
| 909-919 Garnet Avenue | San Diego | CA | 92109 |
| SWC Silverado Ranch Blvd & Md Pkwy | Las Vegas | NV | 89123 |
| 1640 Camino Del Rio N, Ste 315 | San Diego | CA | 92108 |
| 1415-1417 Second St. | Santa Monica | CA | 90401 |
| Imperial Hwy and Carmenita | Santa Fe Springs | CA | 90670 |
| 15301 Ventura Boulevard, Space U-3 | Sherman Oaks | CA | 91403 |
| 320 Third Avenue | Chula Vista | CA | 91910 |
| 26741 Rancho Pkwy. | Lake Forest | CA | 92630 |
| 5035 W. Tropicana | Las Vegas | NV | 89103 |
| Hillsborough Dr. & Beach Blvd. | La Mirada | CA | 90638 |
| 589 Anton Boulevard | Costa Mesa | CA | 32626 |
| 4480 Charleston Blvd., Las Vegas | Las Vegas | NV | 89104 |
| Hwy 76 & Frazee Road | Oceanside | CA | 92057 |
| 1530 W. West Covina Parkway | West Covina | CA | 91790 |
| 870 Arnena Court | Chula Vista | CA | 91910 |
| 32451 St. of the Golden Lantern, Ste 1A | Laguna Niguel | CA | 92677 |
| Sunset/DeLongpre | Los Angeles | CA | 90027 |
| 2595 Thousand Oaks Blvd | Thousand Oaks | CA | 91362 |
| 3965 5th Avenue, Suites 100-160 | San Diego | CA | 92103 |
| 9550 Miramar Road | San Diego | CA | 92126 |

**AW0117**
AWPLL000074

| | | | |
|---|---|---|---|
| 400 La Terraza Blvd | Escondido | CA | 92025 |
| 1605-1617 Pacific Coast Highway | Hermosa Beach | CA | 90254 |
| 1490 E. Daily | Camarillo | CA | 93011 |
| 2106 W. Craig Road, Suite # 2 | North Las Vegas | NV | 89032 |
| 7450 University Avenue | La Mesa | CA | 91041 |
| 1660 Broadway, Suite 18-22 | Chula Vista | CA | 91011 |
| 3675 Midway Dr., A1 | San Diego | CA | 92110 |
| 9906 Mission Gorge Rd | Santee | CA | 92071 |
| 5858 Warner Ave | Huntington Beach | CA | 92649 |
| 5885 Rancho Mission Rd | San Diego | CA | 9210 |
| 4501 Katella Avenue, Building 4 | Cypress | CA | 90630 |
| 240 Brand Blvd | Glendale | CA | 91203 |
| 455 Santa Fe Drive | Encinitas | CA | 92024 |
| 4302 Gosford Road | Bakersfield | CA | 93313 |
| 1335 West Avenue P | Palmdale | CA | 93551 |
| 3699 Wilshire Blvd. 3rd floor #110 | Los Angeles | CA | 90010 |
| 9911 W. Pico Blvd., #B-16 & Floor A | Los Angeles | CA | 90035 |
| 1600 Adams Avenue | Costa Mesa | CA | 92626 |
| 10125 Whitwood Drive | Whittier | CA | 90603 |
| 25252 McIntyre | Laguna Hills | CA | 92653 |
| 3521 E. Chapman | Orange | CA | 92869 |
| 3633 Rosedale Highway | Bakersfield | CA | 93308 |
| 2685 Pacific Coast Hwy | Torrance | CA | 90505 |
| 8105 Sheridan Boulevard | Westminster | CO | 80003 |
| 27131 Calle Arroyo #1701 | San Juan Capistrano | CA | 92675 |
| 8350 Van Nuys Blvd | Panorama City | CA | 91402 |
| 15315 Culver Dr. #165 | Irvine | CA | 92604 |
| 2556 Wigwam Parkway | Henderson | NV | 89014 |
| 100 Oceangate Ave suite P20 | Long Beach | CA | 90802 |
| 9561 Chapman Avenue | Garden Grove | CA | 92841 |
| 23166 Los Alisos Blvd, #140 | Mission Viejo | CA | 92691 |
| 27141 Aliso Creek Rd, #100 | Aliso Viejo | CA | 92656 |
| NWC State College & Birch St. | Brea | CA | 92621 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 |
| 1500 Rosecrans Ave #100 | Manhattan Beach | CA | 90266 |
| 685 West Foothill Boulevard | Upland | CA | 91786 |
| 2893 North Green Valley Pkwy | Henderson | NV | 89014 |
| 7680 Girard Ave | La Jolla | CA | 92037 |
| 16200 Bear Valley, Suite # L-1 | Victorville | CA | 92392 |
| 18645 Via Princessa | Santa Clarita | CA | 91351 |
| 715 E. Huntington Dr. | Monrovia | CA | 91016 |
| 22331 El Paseo | Santa Margarita | CA | 92688 |
| 465 North Halstead St. #102 | Pasadena | CA | 91107 |
| 975 Lomas Santa Fe Drive, Suite A-C | Solana Beach | CA | 92075 |
| 1352 Madera Rd. | Simi Valley | CA | 93065 |
| 5601 Grossmont Center Dr. | La Mesa | CA | 91942 |
| 525 Colorado Boulevard | Pasadena | CA | 91101 |
| 4200 Chino Hills Parkway | Chino Hills | CA | 91709 |
| Val Vista Drive & Elliot Road | Gilbert | AZ | 85234 |
| 2929 31st Street | Santa Monica | CA | 90405 |
| 8612 Santa Monica Blvd | West Hollywood | CA | 90069 |
| 555 West 19th ST. | Costa Mesa | CA | 92627 |
| 3030 Bellflower Blvd. | Long Beach | CA | 90808 |
| 18007 Von Karman Avenue | Irvine | CA | 92612 |
| 10025 Carmel Mountain Road | San Diego | CA | 92127 |
| 945 Dominguez Avenue | Carson | CA | 90746 |
| 300 South Festival Lane | Anaheim Hills | CA | 92808 |

AW0118

AWPLL000075

| | | | |
|---|---|---|---|
| 8697 Irvine Center Drive | Irvine | CA | 92618 |
| 11787 Foothill Boulevard | Rancho Cucamonga | CA | 91730 |
| 275 Teller Street, #100 | Corona | CA | 92879 |
| 10616 Research Blvd. | Austin | TX | 78759 |
| 2145 Baseline Road | Tempe | AZ | 85283 |
| 3233 E. Camel Back Road | Phoenix | AZ | 85018 |
| 13220 N. Scottsdale Road | Scottsdale | AZ | 85254 |
| 7300 West Greens Road | Willow Brook | TX | 77064 |
| 14111 Southwest Parkway | Sugarland | TX | 77478 |
| 10707 Westheimer Rd. | Houston | TX | 77042 |
| 601 S. Rainbow Blvd. | Las Vegas | NV | 89128 |
| 3600 Emporium Circle | Mesquite | TX | 75150 |
| 4600 West Park Blvd. | Plano | TX | 75093 |
| 1375 East Campbell Rd | Richardson | TX | 75081 |
| 1131 W. Arbrook Blvd. | Arlington | TX | 76015 |
| 2100 Plaza Parkway | Bedford | TX | 76021 |
| 9800 West Atlantic Blvd. | Coral Springs | FL | 33071 |
| 700 Pine Island Rd | Plantation | FL | 33324 |
| 5001 Overton Ridge Blvd. | Fort Worth | TX | 76132 |
| 400 N. Brand Blvd., Ste. 120 | Glendale | CA | 91203 |
| Spring Gate Ln & Town Ctr Drive | Las Vegas | NV | 89134 |
| 2920 Aborn Square Road | San Jose | CA | 95121 |
| 771 Jackson Street | Hayward | CA | 94544 |
| 35630 Fremont Boulevard | Fremont | CA | 94536 |
| 567 Floresta Boulevard | San Leandro | CA | 94578 |
| 3951 Alemany Boulevard | San Francisco | CA | 94132 |
| 3435 S. Inca Street | Englewood | CO | 80110 |
| 7635 West 88th Avenue | Arvada | CO | 80005 |
| 720 S. Colorado Boulevard | Denver | CO | 80246 |
| 360 South Teller Street | Lakewood | CO | 80226 |
| 10001 Grant Street | Thornton | CO | 80229 |
| 1450 South Abilene Street | Aurora | CO | 80012 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 |
| 140 Central Avenue | Clark | NJ | 07066 |
| 189 US Highway 46 | Saddle Brook | NJ | 07663 |
| 918 Bergen Avenue | Jersey City | NJ | 07306 |
| 245-24 Horace Harding Expressway | Little Neck | NY | 11362 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 |
| 2032 Coney Island Avenue | Brooklyn | NY | 11223 |
| 8002 Kew Gardens Road | Kew Gardens | NY | 11415 |
| 2503 Grand Concourse | Bronx | NY | 10468 |
| 2163 Tilden Avenue | Brooklyn | NY | 11226 |
| 1921 86th Street | Brooklyn | NY | 11214 |
| 298 West 231st Street | Bronx | NY | 10463 |
| 1720 Sheepshead Bay Road | Brooklyn | NY | 11235 |
| 1675 Sunrise Hwy | Bay Shore | NY | 11706 |
| 589 Tuckahoe Road | Yonkers | NY | 10710 |
| 12260 Gulf Freeway # A-5 & #A-15 | Houston | TX | 77070 |
| 15542 Highway 529 (Spencer Road) | Houston | TX | 77095 |
| 5721 Westheimer Road | Houston | TX | 77057 |
| 9336 Westview | Houston | TX | 77055 |
| 7622 Campbell Rd | Dallas | TX | 75248 |
| 2770 East Trinity Mills | Carrollton | TX | 75006 |
| 1550 S. Mason Road | Katy | TX | 77450 |
| 724 W. Main St, Suite 190/Valley Square | Lewisville | TX | 75067 |
| 3650 Austin Bluff Parkway, #197 | Colorado Springs | CO | 80918 |
| 12039 W. Alameda Parkway, #Z-3 | Lakewood | CO | 80228 |

AW0119
AWPLL000076

| | | | |
|---|---|---|---|
| 6044 South Kipling Parkway | Littleton | CO | 80127 |
| 11420 I-10 East Freeway | Jacinto City | TX | 77029 |
| 6425 San Felipe | Houston | TX | 77057 |
| 10301 South 1300 East | Sandy City | UT | 84094 |
| 4650 W 120th Ave. & Sheridan | Broomfield | CO | 80020 |
| 5100 Beltline Rd, #600 | Addison | TX | 75240 |
| S 1100 E & Ashton Avenue | Salt Lake City | UT | 84106 |
| 2407 West Airport Freeway | Irving | TX | 75062 |
| 1892 Southgate Ctr | Colorado Springs | CO | 80906 |
| 18541 Kuykendahl Road | Houston | TX | 77379 |
| 7068 FM 1960 East | Humble | TX | 77346 |
| S. Meridian Blvd at Oswego St. | Englewood | CO | 80112 |
| 4120 E. Alameda | Glendale | CO | 80246 |
| 7400 E. Hampden Ave. | Denver | CO | 80231 |
| 146 West Parkwood | Friendswood | TX | 77546 |
| Portion of Lot IR-Bray Central 1 Add. | Allen | TX | 75013 |
| NEC E. Dad Clark Dr. & S. Broadway | Highlands Ranch | CO | 80126 |
| 21602 State Highway 249 | Houston | TX | 77070 |
| 700 N. Harwood | Dallas | TX | 75201 |
| Six Pines Road | Woodlands | TX | 77380 |
| 11100 Central Expressway | Dallas | TX | 75243 |
| Meyerland Plaza Ctr, Space #8650E | Houston | TX | 77096 |
| 5706 E. Mockingbird Lane | Dallas | TX | 75206 |
| 1000 E. 41st St., #850 | Austin | TX | 78751 |
| 1208-S N. IH-35 | Round Rock | TX | 78681 |
| 3301 E. Bell Road | Phoenix | AZ | 85032 |
| 13802 Research Blvd. | Austin | TX | 78750 |
| 18707 & 18737 E. Hampden Avenue | Aurora | CO | 80013 |
| 2401 Rio Grande Blvd | Euless | TX | 76039 |
| 4112 FM 762 | Rosenberg | TX | 77471 |
| Bingle Shopping Center | Houston | TX | 77055 |
| Warren Parkway & Preston Road | Frisco | TX | 75034 |
| 188 106th Ave NE, 5th Floor | Bellevue | WA | 98004 |
| 10115 Gravelly Lake Drive SW, Suite 2 | Lakewood | WA | 98499 |
| 20202 Ballinger Way, NE, Space A-10 | Seattle | WA | 98155 |
| 2130 South 314th Street | Federal Way | WA | 98003 |
| 2500 SW Barton | Seattle | WA | 98126 |
| 800 S.E. Tech Center Drive | Vancouver | WA | 98684 |
| 1220 Howell Street | Seattle | WA | 98101 |
| 1407 SW Fourth Avenue | Portland | OR | 97201 |
| 11100 SW Murray Schools Pl. | Beaverton | OR | 97007 |
| 18930 29th Avenue West | Lynwood | WA | 98036 |
| 9946 SE Washington, Space E-1 | Portland | OR | 97216 |
| 4546 SE McLoughlin Blvd | Portland | OR | 97216 |
| 815 Auburn Way | Auburn | WA | 98002 |
| 5400 South & Redwoord | Salt Lake City | Utah | 84118 |
| 9th Street Marketplace | Murray City | Utah | 84121 |
| 515 South 700 East | Salt Lake City | Utah | 84102 |
| 45 Montgomery Street/111Sutter Street | San Francisco | CA | 94104 |
| 3813 Center View Drive | West Jordan | UT | 84084 |
| 512 S Chambers RD | Aurora | CO | 80017 |
| 6839 South Vine Street | Centennial | WA | 80122 |
| 5712 East lake Sammamish Parkway | Issaquah | WA | 98209 |
| 18006 120th Ave | Bothel | WA | 98011 |
| 17200 Brookhurst St | Fountain Valley | CA | 92708 |
| 2520 Somersville Road | Antioch | CA | 94509 |
| 1049 Broadway St | Redwood City | CA | 94063 |

AW0120

AWPLL000077

| | | | |
|---|---|---|---|
| 555 Oceana Blvd. | Pacifica | CA | 94044 |
| 2480 Whipple Road | Hayward | CA | 94544 |
| La Cienega & Slauson Ave. | Los Angeles | CA | 90056 |
| 17941 SW McEwan Road | Tigard | OR | 97224 |
| 7320 170th Ave NE | Redmond | WA | 98052 |
| 4500 Auto Mall Parkway | Fremont | CA | 94538 |
| Store #A-225, A-103, A-226 | Richmond | CA | 94806 |
| 1000 Kamehameha Highway | Pearl City | HI | 96782 |
| 6223 Santa Teresa Blvd | San Jose | CA | 95119 |
| 7905 Walerga Road | Antelope | CA | 95843 |
| 304 Bayfair | San Leandro | CA | 94578 |
| 1200 Van Ness Ave | San Francisco | CA | 94109 |
| 520 S. El Camino Real | San Mateo | CA | 94402 |
| Leigh/Hillsdale Avenue | San Jose | CA | 95124 |
| 375A North Capitol Ave | San Jose | CA | 95133 |
| 150 E. Fremont Ave | Sunnyvale | CA | 94087 |
| 373 Gellert Blvd | Daly City | CA | 94015 |
| 101 Larkspur Landing Cr. | Larkspur | CA | 94939 |
| 3550 Industrial Dr. | Santa Rosa | CA | 95403 |
| Sunvalley, Store # E-118C & Store #E-203 | Concord | CA | 94520 |
| 4500 Norris Canyon Road | San Ramon | CA | 94538 |
| 550 Showers Dr., #7D, 4D, 3D, 8D | Mountain View | CA | 94040 |
| 3839 E. Castro Valley | Castro Valley | CA | 94552 |
| 4300 Sonoma Blvd #408 | Vallejo | CA | 94589 |
| 2033 N. Main Street | Walnut Creek | CA | 94596 |
| 1201 Soquel Ave | Santa Cruz | CA | 95062 |
| 303 Second Street | San Francisco | CA | 94107 |
| 350 Bay Street | San Francisco | CA | 94133 |
| 100 California Street | San Francisco | CA | 94111 |
| Auburn Boulevard and Van Maren Lane | Citrus Heights | CA | 95621 |
| 9574 Micron Ave | Sacramento | CA | 95827 |
| 2050 Webster Street | Oakland | CA | 94612 |
| 850 Tennent Station | Morgan Hill | CA | 95037 |
| 1090 North Main Street | Manteca | CA | 95336 |
| 24727 Amador St. | Hayward | CA | 94544 |
| 1595 Sky Mountain Dr. | Reno | NV | 89503 |
| 1850 Ocean Avenue | San Francisco | CA | 94112 |
| 1680 Kapiolani Blvd. | Honolulu | HI | 96814 |
| 39300 Paseo Padre Parkway | Fremont | CA | 94538 |
| 1531 Parkmore Ave | San Jose | CA | 95128 |
| 1645 Bryant Street | San Francisco | CA | 94103 |
| 5234 Newpark Mall Road | Newark | CA | 94560 |
| 2145 Market Street | San Francisco | CA | 94114 |
| 95221 Kipapa Drive | Mililani | HI | 96789 |
| 6155 Neil Road | Reno | NV | 89511 |
| 8785 Center Parkway | Sacramento | CA | 95823 |
| 4100 S. Parker Road | Aurora | CO | 80014 |
| 1000 Bishop Building, Suite 101 | Honolulu | HI | 96813 |
| 3137 West Benjamin Holt Drive | Stockton | CA | 95219 |
| 150 Hana Highway, #108 | Kahului, Maui | HI | 96732 |
| 45-480 Kanoehe Bay Drive, C-21 | Kaneohe | HI | 96744 |
| 7600 Greenhaven Drive, Suite 15 | Sacramento | CA | 95831 |
| Hall Blvd. & Watson Avenue | Beaverton | OR | 97005 |
| 1210 NW Johnson | Portland | OR | 97209 |
| Fulton & Hurley, Sacramento | Sacramento | CA | 95825 |
| Rampart Way and Academy Blvd | Denver | CO | 80230 |
| 441 Lancaster Drive NE | Salem | OR | 97301 |

**AW0121**

AWPLL000078

| | | | |
|---|---|---|---|
| 6095 SE Tulatin Valley HWY | Hillsboro | OR | 97123 |
| 6 Petaluma Blvd., North | Petaluma | CA | 94954 |
| 2072 Addison Street | Berkeley | CA | 94704 |
| 336 N. Sunrise Blvd. | Roseville | CA | 95661 |
| 7120 Kalanianaole Hwy | Honolulu | HI | 96825 |
| 1211 E. Arquez | Sunnyvale | CA | 94086 |
| 1650 Industrial Road | San Carlos | CA | 94070 |
| 1020 7th Street | Sacramento | CA | 95814 |
| 301 Jacklin Road | Milpitas | CA | 95035 |
| 200 Harker Place | Annapolis | MD | 21401 |
| 260 East Route 4 | Paramus | NJ | 7652 |
| 2982 Grand Avenue | Coconut Grove | FL | 33133 |
| 8333 Pines Boulevard | Pembroke Pines | FL | 33024 |
| 8400 Mills Drive | Miami | FL | 33183 |
| 6846 Forest Hilld Blvd | Greenacres | FL | 33413 |
| 20851 Dixie Drive Highway | Miami | FL | 33189 |
| 11645 Red Road | Miramar | FL | 33025 |
| 1775 North Congress Ave | Boynton Beach | FL | 33426 |
| 9919 West Oakland Park Blvd | Sunrise | FL | 33351 |
| 15 West Crystal Lake Drive | Orlando | FL | 32806 |
| 4270 Aloma Avenue, Suite 164 | Winter Park | FL | 32792 |
| 850 W Osceola Parkway | Kissimmee | FL | 34741 |
| 150 Triangle Plaza | Ramsey | NJ | 7446 |
| 150 Sylvan Avenue | Englewood Cliffs | NJ | 07632 |
| 133 Route 23 | Wayne | NJ | 07470 |
| 405 East Interstate 30 | Rockwall | TX | 75087 |
| 5901 Golden Triangle | Keller | TX | 76548 |
| 459 State Route 17 | Hasbrouck | NJ | 07604 |
| 400 East Fordham RD | Bronx | NY | 10010 |
| 19770 Saums Road | Houston | TX | 77084 |
| NWC FM 518 & Miller Ranch Rd | Pearland | TX | 77584 |
| 1401 Town Center | Pflugerville | TX | 78681 |
| 2599 Dunstan Rd | Houston | TX | 77005 |
| 5270 West Grand Parkway | Richmond | TX | 77406 |
| 159000 E Brianwood Circle | Aurora | CO | 80013 |
| 2650 Belleview Ave | Littleton | CO | 80120 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 2208 E Harmony Road | Ft Colins | CO | 80528 |
| 2900 Iris Ave | Boulder | CO | 80528 |
| 1719 Spring Green Blvd | Katy | TX | 77494 |
| Westem Oaks Retail Ctr | Austin | TX | 78745 |
| 19770 Saums Road | Houston | TX | 77084 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 6601 Northeast Loop 820 | North Richland Hills | TX | 76180 |
| SWC Parmer Lane and I-35 | Austin | TX | 78727 |
| 25632 Northwest Freeway | Cypress | TX | 77429 |
| NEC Woodlands Pkwy & Kukendahl | The Woodlands | TX | 77382 |
| Marketplace & Olympus Blvd | Irving | TX | 75063 |
| Old Denton Road | Ft. Worth | TX | 76137 |
| 5946 Fairmont Parkway | Pasadena | TX | 77505 |
| 4425 FM 1960 West | Houston | TX | 77014 |
| 1101 N Walnut Creek Dr | Mansfield | TX | 76063 |
| 2765 Gulf Freeway | League City | TX | 77573 |
| 2700 E Eldorado Parkway | Little Elm | TX | 75068 |
| 3501Garth Road | Baytown | TX | 77521 |
| 321 Louisiana Street | Houston | TX | 77006 |
| 12555 Westheimer | Houston | TX | 77077 |

AW0122

AWPLL000079

| | | | |
|---|---|---|---|
| SE Corner Hwy 360 & Camp Wisdom | Grand Prairie | TX | 75050 |
| 3800 24th Street | San Francisco | CA | 94114 |
| 1773 Solano Ave | Berkeley | CA | 94704 |
| 136 Crosby | New York | NY | 10010 |
| Town Square | New York | NY | 10010 |
| 153 East 53rd street | New York | NY | 10010 |
| 5205 Fashion Drive | Nanuet | NY | 10954 |
| 750 West Sunrise Hwy, Ste 100 Green | Valley Stream | NY | 11581 |
| 5114 Arden Way | Carmichael | CA | 95608 |
| 3950 Alameda Avenue | Oakland | CA | 94601 |
| 1519 Gateway Blvd | Fairfield | CA | 94533 |
| 979 Broadway | Millbrae | CA | 95670 |
| 6061 Florin RD | Sacramento | CA | 95823 |
| 2244 Sunrise Blvd | Rancho Cordova | CA | 95620 |
| Bel Air Village Phase II | Elk Grove | CA | 95624 |
| 1006 Riley St | Folsom | CA | 95630 |
| 2306 Almaden RD Suite 140 | San Jose | CA | 95125 |
| 1610 Crane CT | San Jose | CA | 95112 |
| 351Rheem BLVD | Morage | CA | 94556 |
| 93 Bovert RD | San Mateo | CA | 94402 |
| 2535 California St | Mountain View | CA | 94040 |
| 6345 Commerce Blvd. | Rohnert | CA | 94928 |
| 9450 Ruby Lockhart Blvd | Lanham | MD | 20706 |
| 1500 Cornerside Blvd | Vienna | VA | 22182 |
| 1000 East Broad Street | Falls Church | VA | 22042 |
| 12300 Price Club Plaza | Fairfax | VA | 22033 |
| 4770 Willow Road | Pleasanton | CA | 94558 |
| 110  Avenida La Pata | San Clement | CA | 92673 |
| 6830 E County Line RD | Highland Ranch | CO | 80130 |
| 1265 Waterhouse Ave | Beverton | OR | 97006 |
| 7887 Center Avenue | Huntington Beach | CA | 92647 |
| 1085 South Arizona Avenue | Chandler | AZ | 95248 |
| 27520 Ynez Road | Temecula | CA | 92591 |
| Buena Park Mall | Buena Park | CA | 92802 |
| 97 S Val Vista Drive | Glendale | AZ | 85308 |
| 1919 N Power Rd | Mesa | AZ | 85207 |
| 321 W. Katella | Anaheim | CA | 92702 |
| SWC Rose St & Valley Pkwy | Escondido | CA | 92677 |
| 21560 Valley Blvd | City Of industry | CA | 91789 |
| 10046 N Metro Parkway | Phoenix | AZ | 85051 |
| 27921 La Paz | Laguna Niguel | CA | 92618 |
| 31 Fortune Drive | Irvine | CA | 92618 |
| 6731 Westminster  Blvd | Westminster | CA | 92683 |
| 19350 Nordhoff St Unit D | Northridge | CA | 91324 |
| 500 N Atlantic Blvd Suite A-102-1 | Monterey Park | CA | 91754 |
| 324 Sycamore Ave | Vista | CA | 92083 |
| 11844 W th Street | Mesa | AZ | 85051 |
| 5651 Centennial Center Blvd | Las Vegas | NV | 89107 |
| 18825 Bear Valley Rd | Apple Valley | CA | 92308 |
| 4345 Imperial Ave | San Diego | CA | 92113 |
| 230 E Via Rancho Parkway, Suite 210 | Escondido | CA | 92025 |
| 8810 Apollo Way | Downey | CA | 90242 |
| 1220 West Avenue K | Lancaster | CA | 93534 |
| 198 West Main Street | El Cajon | CA | 92020 |
| 4866 State Highway 121 | Lewisville | TX | 75056 |
| 5070 Richmond Ave | Houston | TX | 77056 |
| 1903 Empire Ave. | Burbank | CA | 91504 |

**AW0123**
AWPLL000080

| | | | |
|---|---|---|---|
| 13752 Jamboree Rd. | Irvine | CA | 92602 |
| 2800 North Main Street | Walnut Creek | CA | 94597 |
| 507 NE Northgate Way | Seattle | WA | 98125 |
| 762 Sunnyvale Saratoga Road | Sunnyvale | CA | 94087 |
| 4425 La Jolla Village Drive | San Diego | CA | 92122 |
| 5300 Lankershim Blvd. | North Hollywood | CA | 91601 |
| 4821 Del Amo Blvd | Lakewood | CA | 90712 |
| 1870 Harbor Blvd | Costa Mesa | CA | 92627 |
| 7715 Balboa Avenue | San Diego | CA | 92111 |
| 12354 Limonite Avenue | Eastvale | CA | 91752 |
| 2501 El Camino Real | Carlsbad | CA | |
| 2650 Kittyhawk Road | Livermore | CA | 94551 |
| 4848 Valley View Ave | Yorba Linda | CA | 92886 |
| 12155 Central Ave | Chino | CA | 91710 |
| 2800 North Main Street, Unit 3100 | Santa Ana | CA | 92705 |
| 9750 Central Avenue | Montclair | CA | 91763 |
| 4240 Redondo Beach | Torrance | CA | 90504 |
| 2350 Tapo Street | Simi Valley | CA | 93063 |
| Fallbrook Mall Bldg 008 | West Hills | CA | 91307 |
| 505 South Flower St., Level B | Los Angeles | CA | 90007 |
| First & Santa Clara | Arcadia | CA | 91006 |
| 15310 Summit Ave | Fontana | CA | 92336 |
| Valley Center Dr/Gladstone | Glendora | CA | 91740 |
| Murrieta Hot Springs Rd | Murrieta | CA | 92563 |
| 100 City Parkway | Las Vegas | NV | 89106 |
| 110 Towne Center Dr | Compton | CA | 90220 |
| 1422 Azuza Ave | West Covina | CA | 91791 |
| 1651 Victoria Ave. | Oxnard | CA | 93035 |
| 2580 S. Archibald ave | Ontario | CA | 91761 |
| 42900 Jackson St | Indio | CA | 92203 |
| 2102 North Tustin Street | Orange | CA | 92865 |
| 17204 Slover Avenue | Fontana | CA | 92337 |
| 12660 Day Street | Moreno Valley | CA | 92553 |
| 27621 San Bernardino | Redlands | CA | 92374 |
| 3409 Via Montebello | Carlsbad | CA | 92009 |
| 400 Town Center Drive | Oxnard | CA | 93036 |
| 6220 N Topanga Canyon Blvd Ste 2410 | Woodland Hills | CA | 91367 |
| 2200 Eastridge Loop | San Jose | CA | 95122 |
| 17970 Studebaker Rd Plaza 183 | Cerritos | CA | 90703 |
| 9051 Atlanta Avenue | Huntington Beach | CA | 92646 |
| 897 Harriman Place | San Bernardino | CA | 92408 |
| 2770 South Colorado Blvd | Denver | CO | 80222 |
| 4110 B NE 4th Street | Renton | WA | 98059 |
| 8720 SE Sunnybrook Road | Clackamas | OR | 97015 |
| 4204 NE Halsey Street | Portland | OR | 97213 |
| 4600 West 38th | Denver | CO | 80212 |
| The Promenade at Capital Mall | Olympia | WA | 98502 |
| 2913 NE 72nd | Vancouver | WA | 98661 |
| 7720 N. Academy Blvd | Colorado Springs | CO | 80920 |
| 13019 NE Fourth Plain Rd | Vancouver | WA | 98682 |
| 12922 SE Kent Kangley Rd | Kent | WA | 98030 |
| 11014 19th Ave SE | Everett | WA | 98208 |
| 91-5431 Kapolei Parkway, Suite 1700 | Kapolei | HI | 96707 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 |
| 641 S. Rancho Sante Fe Rd. | San Marcos | CA | 92078 |
| 5045 River Road N | Keizer | OR | 97303 |
| 400 NW Eastman Pkwy | Gresham | OR | 97030 |

AW0124

AWPLL000081

| **Endorsement No:** | 35 |
| This endorsement, effective: | October 17, 2018 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## DELETION ENDORSEMENT

It is hereby agreed that Endorsement #31, "Deletion and Replacement Endorsement", 2H Manu L, is deleted in its entirety.

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **December 6, 2018**

**AW0125**
**AWPLL000082**

| | | | |
|---|---|---|---|
| 15575 SW Sequoia Pkwy, 100 | Tigard | OR | 97224 |
| 8235 SW Apple Way | Portland | OR | 97225 |
| 1017 Bay Area Blvd. | Houston | TX | 77058 |
| 301 N Nolan Drive | Southlake | TX | 76092 |
| 2800 North Main St, Unit 3100 | Santa Ana | CA | 92705 |
| 5745 New Abbey Lane | Castle Rock | CO | 80108 |
| 1541 NE 181st Avenue | Portland | OR | 97230 |
| 6000 Newpark Mall | Newark | CA | 94560 |
| 18730 Amar Road | Walnut | CA | 91789 |
| 465 W Arlington Street | Gladstone | OR | 97027 |
| 130 E. Imperial Highway | Fullerton | CA | 92835 |
| 1400 W Edinger Avenue | Santa Ana | CA | 92704 |
| 111 South 38th Street | Tacoma | WA | 98418 |
| 193 Chambers Bridge Rd | Brick | NJ | 08723 |

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **August 15, 2018**

AW0126
AWPLL000083

| Endorsement No: | 34 |
|---|---|
| This endorsement, effective: | October 17, 2018 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## ADDITION OF SCHEDULED LOCATIONS

1.  In consideration of an additional premium of $2,000.00, it is hereby agreed that each location set forth below is included in Item 5. of the Declarations as a **scheduled location**, subject to all of the terms and conditions of the policy.

    **Item 5: Scheduled Locations:**    Club #940, 12120 Carson Street, Hawaiian Gardens , CA, 90716
    Club #847, 1335 W. Renaissance Parkway, Rialto, CA 92376
    Club #937, 10636 San Pablo Avenue, El Cerrito, CA 94530
    Club #636, 1101 Resource Avenue, Orlando, FL 32811

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title:      **President, North American Casualty Division**

Date:      **December 6, 2018**

**AW0127**
**AWPLL000084**

| Endorsement No: | 36 |
| --- | --- |
| This endorsement, effective: | October 17, 2018 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective 10/17/2018, Endorsement #20, entitled "Addition of Scheduled Locations, Retroactive Date, Coverages, Limits and Deductibles" and bearing form number 2H Manu C, is deleted in its entirety and replaced with the following:

<u>ADDITION OF SCHEDULED LOCATIONS, RETROACTIVE DATE, COVERAGES, LIMITS AND DEDUCTIBLES</u>

1. It is hereby agreed that each location set forth below is included in Item 5. of the Declarations as an **insured location**, subject to all of the terms and conditions of the policy, and subject to the following changes to Item 7., Retroactive Date of the Declarations:

| Item 5: Insured Locations: | | | | Item 7. Retroactive Date |
| --- | --- | --- | --- | --- |
| 498 S Boulder Hwy | Henderson | NV | 89015 | 01/13/2017 |
| 5959 W Century Blvd | Los Angeles | CA | 90045 | 02/03/2017 |
| 18200 Yorba Linda Blvd | Yorba Linda | CA | 92886 | 09/03/2016 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 | 10/31/2015 |
| 295 E Caroline St, Ste A | San Bernardino | CA | 92408 | 12/23/2015 |
| 700 E Redlands Blvd A11-A12 | Redlands | CA | 92373 | 06/30/2015 |
| 4255 Campus Dr #A-150 | Irvine | CA | 92612 | 09/30/2016 |
| 2605 South Eastern | Las Vegas | NV | 89109 | 12/09/2016 |
| 600 Newport Center Dr. | Newport Beach | CA | 92660 | 08/14/2015 |
| 303 Third Street | Huntington Beach | CA | 92648 | 12/16/2016 |
| 641 S Rancho Sante Fe Rd | San Marcos | CA | 92069 | 10/14/2016 |
| 2121 W. Danforth Rd. | Edmond | OK | 73003 | 06/15/2016 |
| 647 SW 19th Street | Moore | OK | 73160 | 06/15/2016 |
| 14651 Sprague St. | Omaha | NE | 68116 | 06/15/2016 |
| 8966 West Bowles Ave | Littleton | CO | 80123 | 09/30/2015 |
| 7528 Queen's Boulevard | Elmhurst | NY | 11373 | 02/10/2017 |
| 298 West 231st Street | Bronx | NY | 10463 | Divestiture date |
| 2100 Bartow Avenue | Bronx | NY | 10475 | 09/30/2016 |
| 350 US Highway 46 | Wayne | NJ | 07470 | 09/30/2016 |
| 2718 North 118th Circle | Omaha | NE | 68164 | 06/15/2016 |
| 1805 Hwy 121 | Bedford | TX | 76022 | 06/30/2015 |
| 14885 W. Clayton Road | Chesterfield | MO | 63017 | 06/15/2016 |
| 215 Arnold Crossroads | Arnold | MO | 63010 | 06/15/2016 |
| 10920 FM 1960 West | Houston | TX | 77070 | 07/17/2015 |
| 2121 N. 550 West | Provo | UT | 84604 | 12/04/2015 |
| 84th & Giles Rd. | Papillion | NE | 68138 | 06/15/2016 |
| 3935 S. 147th St. | Omaha | NE | 68144 | 06/15/2016 |
| Bolger Square Shopping Center | Independence | MO | 64055 | 06/15/2016 |
| 1095 Regency Parkway | St. Charles | MO | 63303 | 06/15/2016 |
| 12075 Metcalf | Overland Park | KS | 66213 | 06/15/2016 |
| 7420 Metcalf Avenue | Overland Park | KS | 66204 | 06/15/2016 |
| 229 Queen Anne Avenue North | Seattle | WA | 98109 | 09/11/2015 |
| 8600 Ward Pkwy | Kansas City | MO | 64114 | 06/15/2016 |
| 11311 W. 64th St., Shawnee, KS | Shawnee | KS | 66203 | 06/15/2016 |

AW0128
AWPLL000085

| | | | | |
|---|---|---|---|---|
| 12526 Totem Lake Boulevard NE | Kirkland | WA | 98034 | 04/30/2016 |
| 2490 Kalakaua Ave. | Honolulu | HI | 96815 | 10/07/2016 |
| 2632 Somersville Road | Antioch | CA | 94509 | 12/16/2016 |
| 10320 Manchester Road | Kirkwood | MO | 63122 | 06/15/2016 |
| 7777 Cass St | Omaha | NE | 68114 | 06/15/2016 |
| 124th Place & Blackfoot Dr | Olathe | KS | 66062 | 06/15/2016 |
| 900NE Deerbrook | Lee's Summit | MO | 64086 | 06/15/2016 |
| E Frank Wright Lloyd Bldg | Scottsdale | AZ | 85260 | 06/30/2016 |
| 3400 Bernard | Bakersfield | CA | 93306 | Divestiture date |
| 1505 140th Ave NE | Bellevue | WA | 98005 | Divestiture date |
| 2234 Rutherford Rd. | Carlsbad | CA | 92008 | Divestiture date |
| 5420 Philadelphia Street, Ste A | Chino | CA | 91710 | Divestiture date |
| 8101 E Belleview Ave Ste A-20 | Denver | CO | 80237 | Divestiture date |
| 8150 South Quebec St. | Englewood | CO | 80112 | Divestiture date |
| 10200 Juniper Ave | Fontana | CA | 92335 | Divestiture date |
| 40910 Fremont Blvd | Fremont | CA | 94538 | Divestiture date |
| 1456 Railroad Ave | Livermore | CA | 94550 | Divestiture date |
| 1285 Ridgeway Rd. | Memphis | TN | 38119 | Divestiture date |
| 2213 El Camino Real | Oceanside | CA | 92037 | Divestiture date |
| 915 W. Parker Rd. Ste 310, 311, 31 | Plano | TX | 75023 | Divestiture date |
| 7690 Limonite | Riverside | CA | 92509 | Divestiture date |
| 701 Montgomery St | Westlake Village | CA | 91362 | Divestiture date |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham RD | Bronx | NY | 10010 | 10/06/2017 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham Rd | Bronx | NY | 10010 | 10/06/2017 |
| 7450 University Avenue | La Mesa | CA | 91041 | 12/01/2017 |
| 100 Oceangate Ave, Suite P20 | Long Beach | CA | 90802 | 12/01/2017 |
| 3813 Center View Drive | West Jordan | UT | 84084 | 12/01/2017 |
| 303 Second Street | San Francisco | CA | 94107 | 03/02/2018 |
| 136 Crosby | New York | NY | 10010 | 04/13/2018 |
| 9911 W. Pico Blvd., #B-16 & Fl. A | Los Angeles | CA | 90035 | 06/29/2018 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 | 07/06/2018 |
| 1529 W Valley Pkwy | Escondido | CA | 92677 | 09/07/2018 |

2.  It is further agreed that with respect to each above-listed **insured location**, Item 2., of the Declarations is deleted and replaced with the following:

**Item 2.  Policy Period:          From September 3, 2017        To September 3, 2020**
**12:01 AM STANDARD TIME AT THE ADDRESS SHOWN IN ITEM 1.**

**AW0129**
AWPLL000086

3. It is further agreed that with respect to each above-listed **insured location**, Item 3., of the Declarations is deleted and replaced with the following:

### Item 3. Coverages and Coverage Section Limits and Deductibles:

This policy includes only those coverages as stated in Section I of the Policy for which deductibles and limits of liability appear below.

| Coverage | Deductible-Each Incident | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 1 | $50,000 | $25,000,000 | $25,000,000 |
| 2 | N/A | N/A | N/A |
| 3 | N/A | N/A | N/A |
| 4 | N/A | N/A | N/A |

| Coverage | Business Interruption – Deductible - Days | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 5 | N/A | N/A | N/A |

All other terms and conditions of this policy remain unchanged.

By: _Joseph Cellura_

Joseph Cellura

Title: **President, North American Casualty Division**

Date: **December 6, 2018**

**AW0130**
AWPLL000087

| Endorsement No: | 37 |
|---|---|
| This endorsement, effective: | January 21, 2019 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## DELETION ENDORSEMENT

It is hereby agreed that Endorsement #33, 2H Manu N, "Deletion and Replacement Endorsement", is deleted in its entirety.

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **February 22, 2019**

**AW0131**
**AWPLL000088**

| | | | |
|---|---|---|---|
| **Endorsement No:** | 38 | | |
| This endorsement, effective: | January 21, 2019 | | |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) | | |
| forms a part of Policy No: | 0309-1873 | | |
| Issued to: | 24 Hour Holdings I Corp. | | |
| by: | Allied World National Assurance Company | | |

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective on 01/21/2019, Endorsement #21, entitled "Amendatory Endorsement" and bearing form number 2H Manu D, is deleted in its entirety and replaced with the following:

<u>AMENDATORY ENDORSEMENT</u>

It is hereby agreed that the following changes are made to the policy:

1.    Item 5. Insured Locations of the Declarations is deleted in its entirety and replaced with the following:

**Item 5. Insured Locations:**

| | | | |
|---|---|---|---|
| 1265 Laurel Tree Lane, Suite 100 | Carlsbad | CA | 92011 |
| 140A Alamo Plaza | Alamo | CA | 94507 |
| 18305 Brookhurst Drive | Fountain Valley | CA | 92708 |
| SEC of Windmill Ave & Antonio Pkwy | Ladera Ranch | CA | 92694 |
| 820 State Street | Santa Barbara | CA | 93101 |
| 2831 West 120th St | Hawthorne | CA | 90250 |
| 6348 College Grove Way, Suite 109 | San Diego | CA | 92115 |
| 1600 Azusa Drive, Space 300 | City of Industry | CA | 91748 |
| 1 Horton Plaza, Space 25 | San Diego | CA | 92101 |
| 3633 Avocado Blvd. | La Mesa | CA | 91941 |
| 2180 Lincoln Ave, Bldg 4 | Altadena | CA | 91001 |
| 3600 West Orangewood | Orange | CA | 92868 |
| 1430 N Lemon St | Anaheim | CA | 92801 |
| 909-919 Garnet Avenue | San Diego | CA | 92109 |
| 9875 S Maryland Pkwy | Las Vegas | NV | 89101 |
| 1640 Camino Del Rio N, Ste 315 | San Diego | CA | 92108 |
| 1415-1417 Second St. | Santa Monica | CA | 90401 |
| 13312 Imperial Hwy and Carmenita | Santa Fe Springs | CA | 90670 |
| 15301 Ventura Boulevard, Space U-3 | Sherman Oaks | CA | 91403 |
| 320 Third Avenue | Chula Vista | CA | 91910 |
| 26781 Rancho Pkwy. | Lake Forest | CA | 92630 |
| 5035 W. Tropicana | Las Vegas | NV | 89103 |
| 13395 Beach Blvd. | La Mirada | CA | 90638 |
| 589 Anton Avenue | Costa Mesa | CA | 32626 |
| 4480 E. Charleston | Las Vegas | NV | 89104 |
| 4655 Frazee Rd | Oceanside | CA | 92057 |
| 1530 W. West Covina Parkway | West Covina | CA | 91790 |
| 870 Arnena Court | Chula Vista | CA | 91910 |
| 32451 Golden Lantern, Ste 1A | Laguna Niguel | CA | 92677 |
| 6380 Sunset Blvd | Los Angeles | CA | 90028 |
| 2595 Thousand Oaks Blvd | Thousand Oaks | CA | 91362 |
| 3965 5th Avenue, Suites 100-160 | San Diego | CA | 92103 |
| 9550 Miramar Road | San Diego | CA | 92126 |

**AW0132**
AWPLL000089

| | | | |
|---|---|---|---|
| 400 La Terraza Blvd | Escondido | CA | 92026 |
| 1601 Pacific Coast Highway | Hermosa Beach | CA | 90254 |
| 453 Carmen Drive | Camarillo | CA | 93010 |
| 2106 W. Craig Road, Suite # 2 | North Las Vegas | NV | 89031 |
| 7450 University Avenue | La Mesa | CA | 91041 |
| 1660 Broadway, Suite 18-22 | Chula Vista | CA | 91911 |
| 3675 Midway Dr., A1 | San Diego | CA | 92110 |
| 9906 Mission Gorge Rd | Santee | CA | 92071 |
| 5858 Warner Ave | Huntington Beach | CA | 92649 |
| 5885 Rancho Mission Rd | San Diego | CA | 92108 |
| 4951 Katella Avenue | Los Alamitos | CA | 90720 |
| 240 Brand Blvd | Glendale | CA | 91203 |
| 455 Santa Fe Drive | Encinitas | CA | 92024 |
| 4302 Gosford Road | Bakersfield | CA | 93313 |
| 1335 West Avenue P | Palmdale | CA | 93551 |
| 3699 Wilshire Blvd. 3rd floor #110 | Los Angeles | CA | 90010 |
| 9911 W. Pico Blvd., #B-16 & Floor A | Los Angeles | CA | 90035 |
| 1600 Adams Avenue | Costa Mesa | CA | 92626 |
| 10125 Whitwood Drive | Whittier | CA | 90603 |
| 25252 McIntyre | Laguna Hills | CA | 92653 |
| 3521 E. Chapman | Orange | CA | 92669 |
| 3633 Rosedale Highway | Bakersfield | CA | 93308 |
| 2685 Pacific Coast Hwy | Torrance | CA | 90505 |
| 8105 Sheridan Boulevard | Westminster | CO | 80003 |
| 27131 Calle Arroyo #1701 | San Juan Capistrano | CA | 92675 |
| 8350 Van Nuys Blvd | Panorama City | CA | 91402 |
| 15315 Culver Dr. #165 | Irvine | CA | 92604 |
| 2556 Wigwam Parkway | Henderson | NV | 89014 |
| 100 Oceangate Ave suite P20 | Long Beach | CA | 90802 |
| 9561 Chapman Avenue | Garden Grove | CA | 92641 |
| 23166 Los Alisos Blvd, #140 | Mission Viejo | CA | 92691 |
| 27141 Aliso Creek Rd, #100 | Aliso Viejo | CA | 92656 |
| 965 East Birch Street | Brea | CA | 92821 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 |
| 1500 Rosecrans Ave #100 | Manhattan Beach | CA | 90266 |
| 685 West Foothill Boulevard | Upland | CA | 91786 |
| 2893 North Green Valley Pkwy | Henderson | NV | 89014 |
| 7680 Girard Ave, Ste. 200 | La Jolla | CA | 92037 |
| 16200 Bear Valley, Suite # L-1 | Victorville | CA | 92392 |
| 18645 Via Princessa | Santa Clarita | CA | 91351 |
| 715 E. Huntington Dr. | Monrovia | CA | 91016 |
| 22331 El Paseo | Santa Margarita | CA | 92688 |
| 465 North Halstead St. #102 | Pasadena | CA | 91107 |
| 975 Lomas Santa Fe Drive, Suite A-C | Solana Beach | CA | 92075 |
| 1352 Madera Rd. | Simi Valley | CA | 93065 |
| 5601 Grossmont Center Dr. | La Mesa | CA | 91942 |
| 525 Colorado Boulevard | Pasadena | CA | 91101 |
| 4200 Chino Hills Parkway | Chino Hills | CA | 91709 |
| Val Vista Drive & Elliot Road | Gilbert | AZ | 85234 |
| 2929 31st Street | Santa Monica | CA | 90405 |
| 8612 Santa Monica Blvd | West Hollywood | CA | 90069 |
| 555 West 19th ST. | Costa Mesa | CA | 92627 |
| 3030 Bellflower Blvd. | Long Beach | CA | 90808 |
| 18007 Von Karman Avenue | Irvine | CA | 92612 |
| 10025 Carmel Mountain Road | San Diego | CA | 92129 |
| 945 Dominguez Avenue | Carson | CA | 90746 |
| 300 South Festival Lane | Anaheim Hills | CA | 92808 |

AW0133
AWPLL000090

| | | | |
|---|---|---|---|
| 8697 Irvine Center Drive | Irvine | CA | 92618 |
| 11787 Foothill Boulevard | Rancho Cucamonga | CA | 91730 |
| 275 Teller Street, #100 | Corona | CA | 92879 |
| 10616 Research Blvd. | Austin | TX | 78759 |
| 2145 Baseline Road | Tempe | AZ | 85283 |
| 3233 E. Camel Back Road | Phoenix | AZ | 85018 |
| 13220 N. Scottsdale Road | Scottsdale | AZ | 85254 |
| 7300 West Greens Road | Houston | TX | 77064 |
| 14111 Southwest Parkway | Sugarland | TX | 77478 |
| 10707 Westheimer Rd. | Houston | TX | 77042 |
| 601 S. Rainbow Blvd. | Las Vegas | NV | 89145 |
| 3600 Emporium Circle | Mesquite | TX | 75150 |
| 4600 West Park Blvd. | Plano | TX | 75093 |
| 1375 East Campbell Rd | Richardson | TX | 75081 |
| 1131 W. Arbrook Blvd. | Arlington | TX | 76015 |
| 2100 Plaza Parkway | Bedford | TX | 76021 |
| 9800 West Atlantic Blvd. | Coral Springs | FL | 33071 |
| 700 Pine Island Rd | Plantation | FL | 33324 |
| 5001 Overton Ridge Blvd. | Fort Worth | TX | 76132 |
| 400 N. Brand Blvd., Ste. 120 | Glendale | CA | 91203 |
| Spring Gate Ln & Town Ctr Drive | Las Vegas | NV | 89134 |
| 2920 Aborn Square Road | San Jose | CA | 95121 |
| 771 Jackson Street | Hayward | CA | 94544 |
| 35630 Fremont Boulevard | Fremont | CA | 94536 |
| 567 Floresta Boulevard | San Leandro | CA | 94578 |
| 3951 Alemany Boulevard | San Francisco | CA | 94132 |
| 3435 S. Inca Street | Englewood | CO | 80110 |
| 7635 West 88th Avenue | Arvada | CO | 80005 |
| 720 S. Colorado Boulevard | Denver | CO | 80246 |
| 360 South Teller Street | Lakewood | CO | 80226 |
| 10001 Grant Street | Thornton | CO | 80229 |
| 1450 South Abilene Street | Aurora | CO | 80012 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 |
| 140 Central Avenue | Clark | NJ | 07066 |
| 189 US Highway 46 | Saddle Brook | NJ | 07663 |
| 918 Bergen Avenue | Jersey City | NJ | 07306 |
| 245-24 Horace Harding Expressway | Little Neck | NY | 11362 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 |
| 945 King Highway | Brooklyn | NY | 11223 |
| 8002 Kew Gardens Road | Kew Gardens | NY | 11415 |
| 2503 Grand Concourse | Bronx | NY | 10468 |
| 2163 Tilden Avenue | Brooklyn | NY | 11226 |
| 1921 86th Street | Brooklyn | NY | 11214 |
| 298 West 231st Street | Bronx | NY | 10463 |
| 1720 Sheepshead Bay Road | Brooklyn | NY | 11235 |
| 1675 Sunrise Hwy | Bay Shore | NY | 11706 |
| 589 Tuckahoe Road | Yonkers | NY | 10710 |
| 12260 Gulf Freeway # A-5 & #A-15 | Houston | TX | 77070 |
| 15542 Highway 529 (Spencer Road) | Houston | TX | 77095 |
| 5721 Westheimer Road | Houston | TX | 77057 |
| 9336 Westview | Houston | TX | 77055 |
| 7622 Campbell Rd | Dallas | TX | 75248 |
| 2770 East Trinity Mills | Carrollton | TX | 75006 |
| 1550 S. Mason Road | Katy | TX | 77450 |
| 724 W. Main St, Suite 190/Valley Square | Lewisville | TX | 75067 |
| 3650 Austin Bluff Parkway, #197 | Colorado Springs | CO | 80918 |
| 12039 W. Alameda Parkway, #Z-3 | Lakewood | CO | 80228 |

AW0134

AWPLL000091

| | | | |
|---|---|---|---|
| 6044 South Kipling Parkway | Littleton | CO | 80127 |
| 11420 I-10 East Freeway | Jacinto City | TX | 77029 |
| 6425 San Felipe | Houston | TX | 77057 |
| 10365 South 1300 East | Sandy City | UT | 84094 |
| 4650 W 120th Ave. | Broomfield | CO | 80020 |
| 5100 Beltline Rd, #600 | Addison | TX | 75240 |
| 1121 East Ashton Avenue | Salt Lake City | UT | 84106 |
| 2407 West Airport Freeway | Irving | TX | 75062 |
| 1892 Southgate Ctr | Colorado Springs | CO | 80906 |
| 18541 Kuykendahl Road | Houston | TX | 77379 |
| 7068 FM 1960 East | Humble | TX | 77346 |
| 11798 E Oswego St | Englewood | CO | 80112 |
| 4120 E. Alameda | Denver | CO | 80246 |
| 7400 E. Hampden Ave. | Denver | CO | 80231 |
| 130 West Parkwood | Friendswood | TX | 77546 |
| 510 Watters Road | Allen | TX | 75013 |
| 333 Dad Clark Dr. | Highlands Ranch | CO | 80126 |
| 21614 Tomball Parkways | Houston | TX | 77070 |
| 700 N. Harwood | Dallas | TX | 75201 |
| 1800 Lake Woodland Drive | Woodlands | TX | 77380 |
| 11100 Central Expressway | Dallas | TX | 75243 |
| 8650 Endicott Ln | Houston | TX | 77096 |
| 3706 E. Mockingbird Lane | Dallas | TX | 75206 |
| 1000 E. 41st St., #850 | Austin | TX | 78751 |
| 1208-S N. IH-35 | Round Rock | TX | 78681 |
| 3301 E. Bell Road | Phoenix | AZ | 85032 |
| 13802 N Hwy 183 | Austin | TX | 78750 |
| 18707 & 18737 E. Hampden Avenue | Aurora | CO | 80013 |
| 2401 Rio Grande Blvd | Euless | TX | 76039 |
| 4112 FM 762 | Rosenberg | TX | 77471 |
| Bingle Shopping Center | Houston | TX | 77055 |
| Warren Parkway & Preston Road | Frisco | TX | 75034 |
| 188 106th Ave NE, 5th Floor | Bellevue | WA | 98004 |
| 5919 Lakewood Town Ctr Blvd SW #K | Lakewood | WA | 98499 |
| 20202 Ballinger Way, NE, Space A-10 | Seattle | WA | 98155 |
| 2130 South 314th Street | Federal Way | WA | 98003 |
| 2500 SW Barton | Seattle | WA | 98126 |
| 800 S.E. Tech Center Drive | Vancouver | WA | 98683 |
| 1827 Yale Avenue | Seattle | WA | 98101 |
| 1407 SW Fourth Avenue | Portland | OR | 97201 |
| 11100 SW Murray Schools Pl. | Beaverton | OR | 97007 |
| 18930 29th Avenue West | West Lynwood | WA | 98036 |
| 9900 SE Washington, Space E-1 | Portland | OR | 97216 |
| 4546 SE McLoughlin Blvd | Portland | OR | 97202 |
| 915 Auburn Way | Auburn | WA | 98002 |
| 5766 South 1900 West | Taylorsville | Utah | 84129 |
| 9th Street Marketplace | Murray City | Utah | 84121 |
| 515 South 700 East | Salt Lake City | Utah | 84102 |
| 45 Montgomery Street | San Francisco | CA | 94104 |
| 3813 Center View Drive | West Jordan | UT | 84084 |
| 512 S Chambers RD | Aurora | CO | 80017 |
| 6839 South Vine Street | Centennial | WA | 80122 |
| 5712 E Lake Sammamish Pkwy SE 200 | Issaquah | WA | 98209 |
| 18006 120th Ave | Bothel | WA | 98011 |
| 17200 Brookhurst St | Fountain Valley | CA | 92708 |
| 2520 Somersville Road | Antioch | CA | 94509 |
| 1050 Broadway St | Redwood City | CA | 94063 |

AW0135

AWPLL000092

| | | | |
|---|---|---|---|
| 555 Oceana Blvd. | Pacifica | CA | 94044 |
| 2480 Whipple Road | Hayward | CA | 94544 |
| La Cienega & Slauson Ave. | Los Angeles | CA | 90056 |
| 17942 SW McEwan Road | Tualatin | OR | 97224 |
| 7320 170th Ave NE | Redmond | WA | 98052 |
| 4500 Auto Mall Parkway | Fremont | CA | 94538 |
| 2200 Hilltop Mall Road | Richmond | CA | 94806 |
| 1000 Kamehameha Highway | Pearl City | HI | 96782 |
| 6222 Santa Teresa Blvd | San Jose | CA | 95119 |
| 7905 Walgerga Road | Antelope | CA | 95843 |
| 304 Bayfair | San Leandro | CA | 94578 |
| 1200 Van Ness Ave | San Francisco | CA | 94109 |
| 520 S. El Camino Real | San Mateo | CA | 94401 |
| 1825-A Hillsdale Ave | San Jose | CA | 95124 |
| 375A North Capitol Ave | San Jose | CA | 95133 |
| 150 E. Fremont Ave | Sunnyvale | CA | 94087 |
| 373 Gellert Blvd | Daly City | CA | 94015 |
| 1001 Larkspur Landing Cr. | Larkspur | CA | 94939 |
| 3550 Industrial Dr. | Santa Rosa | CA | 95401 |
| Sunvalley, Store # E-118C & Store #E-203 | Concord | CA | 94520 |
| 4500 Norris Canyon Road | San Ramon | CA | 94538 |
| 550 Showers Dr., #7D, 4D, 3D, 8D | Mountain View | CA | 94040 |
| 3839 E. Castro Valley | Castro Valley | CA | 94552 |
| 4300 Sonoma Blvd #408 | Vallejo | CA | 94589 |
| 2033 N. Main Street | Walnut Creek | CA | 94596 |
| 1201 Soquel Ave | Santa Cruz | CA | 95062 |
| 303 Second Street | San Francisco | CA | 94107 |
| 350 Bay Street | San Francisco | CA | 94133 |
| 100 California Street | San Francisco | CA | 94111 |
| Auburn Boulevard and Van Maren Lane | Citrus Heights | CA | 95621 |
| 9574 Micron Ave | Sacramento | CA | 95827 |
| 2050 Webster Street | Oakland | CA | 94612 |
| 850 Tennent Station | Morgan Hill | CA | 95037 |
| 1090 North Main Street | Manteca | CA | 95336 |
| 24727 Amador St. | Hayward | CA | 94544 |
| 1595 Sky Mountain Dr. | Reno | NV | 89503 |
| 1850 Ocean Avenue | San Francisco | CA | 94112 |
| 1680 Kapiolani Blvd. | Honolulu | HI | 96814 |
| 39300 Paseo Padre Parkway | Fremont | CA | 94538 |
| 1531 Parkmore Ave | San Jose | CA | 95128 |
| 1645 Bryant Street | San Francisco | CA | 94103 |
| 5234 Newpark Mall Road | Newark | CA | 94560 |
| 2145 Market Street | San Francisco | CA | 94114 |
| 95221 Kipapa Drive | Mililani | HI | 96789 |
| 6155 Neil Road | Reno | NV | 89511 |
| 8785 Center Parkway | Sacramento | CA | 95823 |
| 4100 S. Parker Road | Aurora | CO | 80014 |
| 1000 Bishop Building, Suite 101 | Honolulu | HI | 96813 |
| 3137 West Benjamin Holt Drive | Stockton | CA | 95219 |
| 150 Hana Highway, #108 | Kahului, Maui | HI | 96732 |
| 45-480 Kanoehe Bay Drive, C-21 | Kaneohe | HI | 96744 |
| 7600 Greenhaven Drive, Suite 15 | Sacramento | CA | 95831 |
| Hall Blvd. & Watson Avenue | Beaverton | OR | 97005 |
| 1210 NW Johnson | Portland | OR | 97209 |
| Fulton & Hurley, Sacramento | Sacramento | CA | 95825 |
| Rampart Way and Academy Blvd | Denver | CO | 80230 |
| 441 Lancaster Drive NE | Salem | OR | 97301 |

AW0136
AWPLL000093

| | | | |
|---|---|---|---|
| 6095 SE Tulatin Valley HWY | Hillsboro | OR | 97123 |
| 6 Petaluma Blvd., North | Petaluma | CA | 94954 |
| 2072 Addison Street | Berkeley | CA | 94704 |
| 336 N. Sunrise Blvd. | Roseville | CA | 95661 |
| 7120 Kalanianaole Hwy | Honolulu | HI | 96825 |
| 1211 E. Arquez | Sunnyvale | CA | 94086 |
| 1650 Industrial Road | San Carlos | CA | 94070 |
| 1020 7th Street | Sacramento | CA | 95814 |
| 301 Jacklin Road | Milpitas | CA | 95035 |
| 200 Harker Place | Annapolis | MD | 21401 |
| 260 East Route 4 | Paramus | NJ | 7652 |
| 2982 Grand Avenue | Coconut Grove | FL | 33133 |
| 8333 Pines Boulevard | Pembroke Pines | FL | 33024 |
| 8400 Mills Drive | Miami | FL | 33183 |
| 6846 Forest Hilld Blvd | Greenacres | FL | 33413 |
| 20851 Dixie Drive Highway | Miami | FL | 33189 |
| 11645 Red Road | Miramar | FL | 33025 |
| 1775 North Congress Ave | Boynton Beach | FL | 33426 |
| 9919 West Oakland Park Blvd | Sunrise | FL | 33351 |
| 15 West Crystal Lake Drive | Orlando | FL | 32806 |
| 4270 Aloma Avenue, Suite 164 | Winter Park | FL | 32792 |
| 850 W Osceola Parkway | Kissimmee | FL | 34741 |
| 150 Triangle Plaza | Ramsey | NJ | 7446 |
| 150 Sylvan Avenue | Englewood Cliffs | NJ | 07632 |
| 133 Route 23 | Wayne | NJ | 07470 |
| 405 East Interstate 30 | Rockwall | TX | 75087 |
| 5901 Golden Triangle | Keller | TX | 76548 |
| 459 State Route 17 | Hasbrouck | NJ | 07604 |
| 400 East Fordham RD | Bronx | NY | 10010 |
| 229 East FM 544 | Plano | TX | 75094 |
| NWC FM 518 & Miller Ranch Rd | Pearland | TX | 77584 |
| 1401 Town Center | Pflugerville | TX | 78681 |
| 2599 Dunstan Rd | Houston | TX | 77005 |
| 5270 West Grand Parkway | Richmond | TX | 77406 |
| 159000 E Brianwood Circle | Aurora | CO | 80013 |
| 2650 Belleview Ave | Littleton | CO | 80120 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 2208 E Harmony Road | Ft Collins | CO | 80528 |
| 2900 Iris Ave | Boulder | CO | 80528 |
| 1719 Spring Green Blvd | Katy | TX | 77494 |
| Western Oaks Retail Ctr | Austin | TX | 78745 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 6601 Northeast Loop 820 | North Richland Hills | TX | 76180 |
| SWC Parmer Lane and I-35 | Austin | TX | 78727 |
| 25632 Northwest Freeway | Cypress | TX | 77429 |
| NEC Woodlands Pkwy & Kukendahl | The Woodlands | TX | 77382 |
| Marketplace & Olympus Blvd | Irving | TX | 75063 |
| Old Denton Road | Ft. Worth | TX | 76137 |
| 5946 Fairmont Parkway | Pasadena | TX | 77505 |
| 4425 FM 1960 West | Houston | TX | 77014 |
| 1101 N Walnut Creek Dr | Mansfield | TX | 76063 |
| 2765 Gulf Freeway | League City | TX | 77573 |
| 2700 E Eldorado Parkway | Little Elm | TX | 75068 |
| 3501Garth Road | Baytown | TX | 77521 |
| 321 Louisiana Street | Houston | TX | 77006 |
| 12553 Westheimer | Houston | TX | 77077 |
| 5208 S State Hwy 360 | Grand Prairie | TX | 75050 |

AW0137

AWPLL000094

| 3800 24th Street | San Francisco | CA | 94114 |
|---|---|---|---|
| 1773 Solano Ave | Berkeley | CA | 94704 |
| 136 Crosby | New York | NY | 10010 |
| Town Square | New York | NY | 10010 |
| 153 East 53rd Street | New York | NY | 10022 |
| 5205 Fashion Drive | Nanuet | NY | 10954 |
| 750 West Sunrise Hwy, Ste 100 Green | Valley Stream | NY | 11581 |
| 5114 Arden Way | Carmichael | CA | 95608 |
| 3950 Alameda Avenue | Oakland | CA | 94601 |
| 1519 Gateway Blvd | Fairfield | CA | 94533 |
| 979 Broadway | Millbrae | CA | 94030 |
| 6061 Florin RD | Sacramento | CA | 95823 |
| 2280 Sunrise Blvd | Gold River | CA | 95670 |
| Bel Air Village Phase II | Elk Grove | CA | 95624 |
| 1006 Riley St | Folsom | CA | 95630 |
| 2306 Almaden RD Suite 140 | San Jose | CA | 95125 |
| 1610 Crane CT | San Jose | CA | 95112 |
| 351Rheem BLVD | Morage | CA | 94556 |
| 93 Bovert RD | San Mateo | CA | 94402 |
| 2535 California St | Mountain View | CA | 94040 |
| 6345 Commerce Blvd. | Rohnert Park | CA | 95928 |
| 9450 Ruby Lockhart Blvd | Lanham | MD | 20706 |
| 1500 Cornerside Blvd | Vienna | VA | 22182 |
| 1000 East Broad Street | Falls Church | VA | 22042 |
| 12300 Price Club Plaza | Fairfax | VA | 22033 |
| 4770 Willow Road | Pleasanton | CA | 94558 |
| 110  Avenida La Pata | San Clement | CA | 92673 |
| 6830 E County Line Rd. | Highland Ranch | CO | 80126 |
| 1265 Waterhouse Ave | Beverton | OR | 97006 |
| 7887 Center Avenue | Huntington Beach | CA | 92647 |
| 1085 South Arizona Avenue | Chandler | AZ | 95248 |
| 27520 Ynez Road | Temecula | CA | 92591 |
| 8430 On the Mall | Buena Park | CA | 90620 |
| 97 S Val Vista Drive | Glendale | AZ | 85308 |
| 1919 N Power Rd | Mesa | AZ | 85207 |
| 321 W. Katella Ave., Ste 94 | Anaheim | CA | 92802 |
| SWC Rose St & Valley Pkwy | Escondido | CA | 92677 |
| 21560 Valley Blvd | City Of industry | CA | 91789 |
| 10046 N Metro Parkway | Phoenix | AZ | 85051 |
| 27921 La Paz | Laguna Niguel | CA | 92677 |
| 517 Spectrum Center Dr. | Irvine | CA | 92618 |
| 6731 Westminster  Blvd | Westminster | CA | 92683 |
| 19350 Nordhoff St Unit D | Northridge | CA | 91324 |
| 500 N Atlantic Blvd Suite A-102-1 | Monterey Park | CA | 91754 |
| 324 Sycamore Ave | Vista | CA | 92083 |
| 11844 W th Street | Mesa | AZ | 85051 |
| 5651 Centennial Center Blvd | Las Vegas | NV | 89149 |
| 18825 Bear Valley Rd | Apple Valley | CA | 92308 |
| 4345 Imperial Ave | San Diego | CA | 92113 |
| 230 E Via Rancho Parkway, Suite 210 | Escondido | CA | 92025 |
| 8810 Apollo Way | Downey | CA | 90242 |
| 1220 West Avenue K | Lancaster | CA | 93534 |
| 198 West Main Street | El Cajon | CA | 92020 |
| 4866 State Highway 121 | Lewisville | TX | 75056 |
| 5070 Richmond Ave | Houston | TX | 77056 |
| 1903 Empire Ave. | Burbank | CA | 91504 |
| 13752 Jamboree Rd. | Irvine | CA | 92602 |

AW0138

AWPLL000095

| | | | |
|---|---|---|---|
| 2800 North Main Street | Walnut Creek | CA | 94597 |
| 507 NE Northgate Way | Seattle | WA | 98125 |
| 762 Sunnyvale Saratoga Road | Sunnyvale | CA | 94087 |
| 4425 La Jolla Village Drive | San Diego | CA | 92122 |
| 5300 Lankershim Blvd. | North Hollywood | CA | 91601 |
| 4821 Del Amo Blvd | Lakewood | CA | 90712 |
| 1870 Harbor Blvd | Costa Mesa | CA | 92627 |
| 7715 Balboa Avenue | San Diego | CA | 92111 |
| 12354 Limonite Avenue | Eastvale | CA | 91752 |
| 2501 El Camino Real | Carlsbad | CA | |
| 2650 Kittyhawk Road | Livermore | CA | 94551 |
| 4848 Valley View Ave | Yorba Linda | CA | 92886 |
| 12155 Central Ave | Chino | CA | 91710 |
| 2800 North Main Street, Unit 3100 | Santa Ana | CA | 92705 |
| 9790 Central Avenue | Montclair | CA | 91763 |
| 4240 Redondo Beach | Torrance | CA | 90504 |
| 2350 Tapo Street | Simi Valley | CA | 93063 |
| Fallbrook Mall Bldg 008 | West Hills | CA | 91307 |
| 505 South Flower St., Level B | Los Angeles | CA | 90071 |
| First & Santa Clara | Arcadia | CA | 91006 |
| 15310 Summit Ave | Fontana | CA | 92336 |
| Valley Center Dr/Gladstone | Glendora | CA | 91740 |
| Murrieta Hot Springs Rd | Murrieta | CA | 92563 |
| 100 City Parkway | Las Vegas | NV | 89106 |
| 110 Towne Center Dr | Compton | CA | 90220 |
| 1422 Azuza Ave | West Covina | CA | 91791 |
| 1651 Victoria Ave. | Oxnard | CA | 93035 |
| 2580 S. Archibald ave | Ontario | CA | 91761 |
| 42900 Jackson St | Indio | CA | 92203 |
| 2102 North Tustin Street | Orange | CA | 92865 |
| 17204 Slover Avenue | Fontana | CA | 92337 |
| 12660 Day Street | Moreno Valley | CA | 92553 |
| 27621 San Bernardino | Redlands | CA | 92374 |
| 3409 Via Montebello | Carlsbad | CA | 92009 |
| 400 Town Center Drive | Oxnard | CA | 93036 |
| 6220 N Topanga Canyon Blvd Ste 2410 | Woodland Hills | CA | 91367 |
| 2200 Eastridge Loop | San Jose | CA | 95122 |
| 17970 Studebaker Rd Plaza 183 | Cerritos | CA | 90703 |
| 9051 Atlanta Avenue | Huntington Beach | CA | 92646 |
| 897 Harriman Place | San Bernardino | CA | 92408 |
| 2770 South Colorado Blvd | Denver | CO | 80222 |
| 4110 B NE 4th Street | Renton | WA | 98059 |
| 8720 SE Sunnybrook Road | Clackamas | OR | 97015 |
| 4204 NE Halsey Street | Portland | OR | 97213 |
| 4600 West 38th | Denver | CO | 80212 |
| The Promenade at Capital Mall | Olympia | WA | 98502 |
| 2913 NE 72nd | Vancouver | WA | 98661 |
| 7720 N. Academy Blvd | Colorado Springs | CO | 80920 |
| 13019 NE Fourth Plain Rd | Vancouver | WA | 98682 |
| 12922 SE Kent Kangley Rd | Kent | WA | 98030 |
| 11014 19th Ave SE | Everett | WA | 98208 |
| 91-5431 Kapolei Parkway, Suite 1700 | Kapolei | HI | 96707 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 |
| 641 S. Rancho Sante Fe Rd. | San Marcos | CA | 92078 |
| 5045 River Road N | Keizer | OR | 97303 |
| 400 NW Eastman Pkwy | Gresham | OR | 97030 |
| 15575 SW Sequoia Pkwy, 100 | Tigard | OR | 97224 |

AW0139

AWPLL000096

| Endorsement No: | 40 |
|---|---|
| This endorsement, effective: | May 10, 2019 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## DELETION ENDORSEMENT

It is hereby agreed that Endorsement #36, 2H Manu P, "Deletion and Replacement Endorsement", is deleted in its entirety.

All other terms and conditions of this policy remain unchanged.

By: *(signature)*

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **July 26, 2019**

2H Manu S                    Page 1 of 1

**AW0140**
**AWPLL000097**

| 8235 SW Apple Way | Portland | OR | 97225 |
|---|---|---|---|
| 1017 Bay Area Blvd. | Houston | TX | 77058 |
| 301 N Nolan Drive | Southlake | TX | 76092 |
| 2800 North Main St, Unit 3100 | Santa Ana | CA | 92705 |
| 5745 New Abbey Lane | Castle Rock | CO | 80108 |
| 1541 NE 181st Avenue | Portland | OR | 97230 |
| 6000 Newpark Mall | Newark | CA | 94560 |
| 18730 Amar Road | Walnut | CA | 91789 |
| 465 W Arlington Street | Gladstone | OR | 97027 |
| 130 E. Imperial Highway | Fullerton | CA | 92835 |
| 1400 W Edinger Avenue | Santa Ana | CA | 92704 |
| 111 South 38th Street | Tacoma | WA | 98418 |
| 193 Chambers Bridge Rd | Brick | NJ | 08723 |

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **August 15, 2018**

**AW0141**
**AWPLL000098**

| | |
|---|---|
| **Endorsement No:** | 39 |
| This endorsement, effective: | January 21, 2019 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## ADDITION OF SCHEDULED LOCATIONS

1. In consideration of an additional premium of $2,000.00, it is hereby agreed that each location set forth below is included in Item 5. of the Declarations as a **scheduled location**, subject to all of the terms and conditions of the policy.

**Item 5: Scheduled Locations:**    Club #780, 8876 Navajo Road, San Diego, CA 92119
Club #732, 941 Carmans Road, Massapequa, NY 11758
Club #970, 20600 108th Avenue SE Kent, WA 98031
Club #388, 1601 N. Hardin Boulevard, McKinney, TX 75071

All other terms and conditions of this policy remain unchanged.

By: _Jhelln_

**Joseph Cellura**

Title:    **President, North American Casualty Division**

Date:    **February 22, 2019**

**AW0142**
**AWPLL000099**

| Endorsement No: | 41 |
|---|---|
| This endorsement, effective: | May 10, 2019 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective 05/10/2019, Endorsement #20, entitled "Addition of Scheduled Locations, Retroactive Date, Coverages, Limits and Deductibles" and bearing form number 2H Manu C, is deleted in its entirety and replaced with the following:

<u>ADDITION OF SCHEDULED LOCATIONS, RETROACTIVE DATE, COVERAGES, LIMITS AND DEDUCTIBLES</u>

1.  It is hereby agreed that each location set forth below is included in Item 5. of the Declarations as an **insured location**, subject to all of the terms and conditions of the policy, and subject to the following changes to Item 7., Retroactive Date of the Declarations:

| Item 5: Insured Locations: | | | | Item 7. Retroactive Date |
|---|---|---|---|---|
| 498 S Boulder Hwy | Henderson | NV | 89015 | 01/13/2017 |
| 5959 W Century Blvd | Los Angeles | CA | 90045 | 02/03/2017 |
| 18200 Yorba Linda Blvd | Yorba Linda | CA | 92886 | 09/03/2016 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 | 10/31/2015 |
| 295 E Caroline St, Ste A | San Bernardino | CA | 92408 | 12/23/2015 |
| 700 E Redlands Blvd A11-A12 | Redlands | CA | 92373 | 06/30/2015 |
| 4255 Campus Dr #A-150 | Irvine | CA | 92612 | 09/30/2016 |
| 2605 South Eastern | Las Vegas | NV | 89109 | 12/09/2016 |
| 600 Newport Center Dr. | Newport Beach | CA | 92660 | 08/14/2015 |
| 303 Third Street | Huntington Beach | CA | 92648 | 12/16/2016 |
| 641 S Rancho Sante Fe Rd | San Marcos | CA | 92069 | 10/14/2016 |
| 2121 W. Danforth Rd. | Edmond | OK | 73003 | 06/15/2016 |
| 647 SW 19th Street | Moore | OK | 73160 | 06/15/2016 |
| 14651 Sprague St. | Omaha | NE | 68116 | 06/15/2016 |
| 8966 West Bowles Ave | Littleton | CO | 80123 | 09/30/2015 |
| 7528 Queen's Boulevard | Elmhurst | NY | 11373 | 02/10/2017 |
| 298 West 231st Street | Bronx | NY | 10463 | Divestiture date |
| 2100 Bartow Avenue | Bronx | NY | 10475 | 09/30/2016 |
| 350 US Highway 46 | Wayne | NJ | 07470 | 09/30/2016 |
| 2718 North 118th Circle | Omaha | NE | 68164 | 06/15/2016 |
| 1805 Hwy 121 | Bedford | TX | 76022 | 06/30/2015 |
| 14885 W. Clayton Road | Chesterfield | MO | 63017 | 06/15/2016 |
| 215 Arnold Crossroads | Arnold | MO | 63010 | 06/15/2016 |
| 10920 FM 1960 West | Houston | TX | 77070 | 07/17/2015 |
| 2121 N. 550 West | Provo | UT | 84604 | 12/04/2015 |
| 84th & Giles Rd. | Papillion | NE | 68138 | 06/15/2016 |
| 3935 S. 147th St. | Omaha | NE | 68144 | 06/15/2016 |
| Bolger Square Shopping Center | Independence | MO | 64055 | 06/15/2016 |
| 1095 Regency Parkway | St. Charles | MO | 63303 | 06/15/2016 |
| 12075 Metcalf | Overland Park | KS | 66213 | 06/15/2016 |
| 7420 Metcalf Avenue | Overland Park | KS | 66204 | 06/15/2016 |
| 229 Queen Anne Avenue North | Seattle | WA | 98109 | 09/11/2015 |
| 8600 Ward Pkwy | Kansas City | MO | 64114 | 06/15/2016 |
| 11311 W. 64th St., Shawnee, KS | Shawnee | KS | 66203 | 06/15/2016 |

**AW0143**
AWPLL000100

| | | | | |
|---|---|---|---|---|
| 12526 Totem Lake Boulevard NE | Kirkland | WA | 98034 | 04/30/2016 |
| 2490 Kalakaua Ave. | Honolulu | HI | 96815 | 10/07/2016 |
| 2632 Somersville Road | Antioch | CA | 94509 | 12/16/2016 |
| 10320 Manchester Road | Kirkwood | MO | 63122 | 06/15/2016 |
| 7777 Cass St | Omaha | NE | 68114 | 06/15/2016 |
| 124th Place & Blackfoot Dr | Olathe | KS | 66062 | 06/15/2016 |
| 900NE Deerbrook | Lee's Summit | MO | 64086 | 06/15/2016 |
| E Frank Wright Lloyd Bldg | Scottsdale | AZ | 85260 | 06/30/2016 |
| 3400 Bernard | Bakersfield | CA | 93306 | Divestiture date |
| 1505 140th Ave NE | Bellevue | WA | 98005 | Divestiture date |
| 2234 Rutherford Rd. | Carlsbad | CA | 92008 | Divestiture date |
| 5420 Philadelphia Street, Ste A | Chino | CA | 91710 | Divestiture date |
| 8101 E Belleview Ave Ste A-20 | Denver | CO | 80237 | Divestiture date |
| 8150 South Quebec St. | Englewood | CO | 80112 | Divestiture date |
| 10200 Juniper Ave | Fontana | CA | 92335 | Divestiture date |
| 40910 Fremont Blvd | Fremont | CA | 94538 | Divestiture date |
| 1456 Railroad Ave | Livermore | CA | 94550 | Divestiture date |
| 1285 Ridgeway Rd. | Memphis | TN | 38119 | Divestiture date |
| 2213 El Camino Real | Oceanside | CA | 92037 | Divestiture date |
| 915 W. Parker Rd. Ste 310, 311, 31 | Plano | TX | 75023 | Divestiture date |
| 7690 Limonite | Riverside | CA | 92509 | Divestiture date |
| 701 Montgomery St | Westlake Village | CA | 91362 | Divestiture date |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham RD | Bronx | NY | 10010 | 10/06/2017 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham Rd | Bronx | NY | 10010 | 10/06/2017 |
| 7450 University Avenue | La Mesa | CA | 91041 | 12/01/2017 |
| 100 Oceangate Ave, Suite P20 | Long Beach | CA | 90802 | 12/01/2017 |
| 3813 Center View Drive | West Jordan | UT | 84084 | 12/01/2017 |
| 303 Second Street | San Francisco | CA | 94107 | 03/02/2018 |
| 136 Crosby | New York | NY | 10010 | 04/13/2018 |
| 9911 W. Pico Blvd., #B-16 & Fl. A | Los Angeles | CA | 90035 | 06/29/2018 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 | 07/06/2018 |
| 1529 W Valley Pkwy | Escondido | CA | 92677 | 09/07/2018 |
| 27131 Calle Arroyo #1701 | San Juan Capistrano | CA | 92675 | 03/18/2019 |
| 9800 West Atlantic Blvd. | Coral Springs | FL | 33071 | 03/18/2019 |
| 10001 Grant Street | Thornton | CO | 80229 | 03/18/2019 |
| 23750 Alessandro Blvd. | Moreno Valley | CA | 92553 | 03/18/2019 |
| 641 S Rancho Santa Fe Rd. | San Marcos | CA | 92078 | 03/18/2019 |
| 1 World Trade Center, Ste, 110 | Long Beach | CA | 90831 | 11/30/2018 |

AW0144

AWPLL000101

2. It is further agreed that with respect to each above-listed **insured location**, Item 2., of the Declarations is deleted and replaced with the following:

**Item 2. Policy Period:         From September 3, 2017        To September 3, 2020**
**12:01 AM STANDARD TIME AT THE ADDRESS SHOWN IN ITEM 1.**

3. It is further agreed that with respect to each above-listed **insured location**, Item 3., of the Declarations is deleted and replaced with the following:

**Item 3. Coverages and Coverage Section Limits and Deductibles:**

This policy includes only those coverages as stated in Section I of the Policy for which deductibles and limits of liability appear below.

| Coverage | Deductible-Each Incident | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 1 | $50,000 | $25,000,000 | $25,000,000 |
| 2 | N/A | N/A | N/A |
| 3 | N/A | N/A | N/A |
| 4 | N/A | N/A | N/A |

| Coverage | Business Interruption – Deductible - Days | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 5 | N/A | N/A | N/A |

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title:        **President, North American Casualty Division**

Date:        **December 6, 2018**

**AW0145**
**AWPLL000102**

| | | | | |
|---|---|---|---|---|
| **Endorsement No:** | 41 | | | |
| This endorsement, effective: | May 10, 2019 | | | |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) | | | |
| forms a part of Policy No: | 0309-1873 | | | |
| Issued to: | 24 Hour Holdings I Corp. | | | |
| by: | Allied World National Assurance Company | | | |

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective 05/10/2019, Endorsement #20, entitled "Addition of Scheduled Locations, Retroactive Date, Coverages, Limits and Deductibles" and bearing form number 2H Manu C, is deleted in its entirety and replaced with the following:

<u>ADDITION OF SCHEDULED LOCATIONS, RETROACTIVE DATE, COVERAGES, LIMITS AND DEDUCTIBLES</u>

1. It is hereby agreed that each location set forth below is included in Item 5. of the Declarations as an **insured location**, subject to all of the terms and conditions of the policy, and subject to the following changes to Item 7., Retroactive Date of the Declarations:

| Item 5: Insured Locations: | | | | Item 7. Retroactive Date |
|---|---|---|---|---|
| 498 S Boulder Hwy | Henderson | NV | 89015 | 01/13/2017 |
| 5959 W Century Blvd | Los Angeles | CA | 90045 | 02/03/2017 |
| 18200 Yorba Linda Blvd | Yorba Linda | CA | 92886 | 09/03/2016 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 | 10/31/2015 |
| 295 E Caroline St, Ste A | San Bernardino | CA | 92408 | 12/23/2015 |
| 700 E Redlands Blvd A11-A12 | Redlands | CA | 92373 | 06/30/2015 |
| 4255 Campus Dr #A-150 | Irvine | CA | 92612 | 09/30/2016 |
| 2605 South Eastern | Las Vegas | NV | 89109 | 12/09/2016 |
| 600 Newport Center Dr. | Newport Beach | CA | 92660 | 08/14/2015 |
| 303 Third Street | Huntington Beach | CA | 92648 | 12/16/2016 |
| 641 S Rancho Sante Fe Rd | San Marcos | CA | 92069 | 10/14/2016 |
| 2121 W. Danforth Rd. | Edmond | OK | 73003 | 06/15/2016 |
| 647 SW 19th Street | Moore | OK | 73160 | 06/15/2016 |
| 14651 Sprague St. | Omaha | NE | 68116 | 06/15/2016 |
| 8966 West Bowles Ave | Littleton | CO | 80123 | 09/30/2015 |
| 7528 Queen's Boulevard | Elmhurst | NY | 11373 | 02/10/2017 |
| 298 West 231st Street | Bronx | NY | 10463 | Divestiture date |
| 2100 Bartow Avenue | Bronx | NY | 10475 | 09/30/2016 |
| 350 US Highway 46 | Wayne | NJ | 07470 | 09/30/2016 |
| 2718 North 118th Circle | Omaha | NE | 68164 | 06/15/2016 |
| 1805 Hwy 121 | Bedford | TX | 76022 | 06/30/2015 |
| 14885 W. Clayton Road | Chesterfield | MO | 63017 | 06/15/2016 |
| 215 Arnold Crossroads | Arnold | MO | 63010 | 06/15/2016 |
| 10920 FM 1960 West | Houston | TX | 77070 | 07/17/2015 |
| 2121 N. 550 West | Provo | UT | 84604 | 12/04/2015 |
| 84th & Giles Rd. | Papillion | NE | 68138 | 06/15/2016 |
| 3935 S. 147th St. | Omaha | NE | 68144 | 06/15/2016 |
| Bolger Square Shopping Center | Independence | MO | 64055 | 06/15/2016 |
| 1095 Regency Parkway | St. Charles | MO | 63303 | 06/15/2016 |
| 12075 Metcalf | Overland Park | KS | 66213 | 06/15/2016 |
| 7420 Metcalf Avenue | Overland Park | KS | 66204 | 06/15/2016 |
| 229 Queen Anne Avenue North | Seattle | WA | 98109 | 09/11/2015 |
| 8600 Ward Pkwy | Kansas City | MO | 64114 | 06/15/2016 |
| 11311 W. 64th St., Shawnee, KS | Shawnee | KS | 66203 | 06/15/2016 |

**AW0146**
AWPLL000103

| | | | | |
|---|---|---|---|---|
| 12526 Totem Lake Boulevard NE | Kirkland | WA | 98034 | 04/30/2016 |
| 2490 Kalakaua Ave. | Honolulu | HI | 96815 | 10/07/2016 |
| 2632 Somersville Road | Antioch | CA | 94509 | 12/16/2016 |
| 10320 Manchester Road | Kirkwood | MO | 63122 | 06/15/2016 |
| 7777 Cass St | Omaha | NE | 68114 | 06/15/2016 |
| 124th Place & Blackfoot Dr | Olathe | KS | 66062 | 06/15/2016 |
| 900NE Deerbrook | Lee's Summit | MO | 64086 | 06/15/2016 |
| E Frank Wright Lloyd Bldg | Scottsdale | AZ | 85260 | 06/30/2016 |
| 3400 Bernard | Bakersfield | CA | 93306 | Divestiture date |
| 1505 140th Ave NE | Bellevue | WA | 98005 | Divestiture date |
| 2234 Rutherford Rd. | Carlsbad | CA | 92008 | Divestiture date |
| 5420 Philadelphia Street, Ste A | Chino | CA | 91710 | Divestiture date |
| 8101 E Belleview Ave Ste A-20 | Denver | CO | 80237 | Divestiture date |
| 8150 South Quebec St. | Englewood | CO | 80112 | Divestiture date |
| 10200 Juniper Ave | Fontana | CA | 92335 | Divestiture date |
| 40910 Fremont Blvd | Fremont | CA | 94538 | Divestiture date |
| 1456 Railroad Ave | Livermore | CA | 94550 | Divestiture date |
| 1285 Ridgeway Rd. | Memphis | TN | 38119 | Divestiture date |
| 2213 El Camino Real | Oceanside | CA | 92037 | Divestiture date |
| 915 W. Parker Rd. Ste 310, 311, 31 | Plano | TX | 75023 | Divestiture date |
| 7690 Limonite | Riverside | CA | 92509 | Divestiture date |
| 701 Montgomery St | Westlake Village | CA | 91362 | Divestiture date |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham RD | Bronx | NY | 10010 | 10/06/2017 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham Rd | Bronx | NY | 10010 | 10/06/2017 |
| 7450 University Avenue | La Mesa | CA | 91041 | 12/01/2017 |
| 100 Oceangate Ave, Suite P20 | Long Beach | CA | 90802 | 12/01/2017 |
| 3813 Center View Drive | West Jordan | UT | 84084 | 12/01/2017 |
| 303 Second Street | San Francisco | CA | 94107 | 03/02/2018 |
| 136 Crosby | New York | NY | 10010 | 04/13/2018 |
| 9911 W. Pico Blvd., #B-16 & Fl. A | Los Angeles | CA | 90035 | 06/29/2018 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 | 07/06/2018 |
| 1529 W Valley Pkwy | Escondido | CA | 92677 | 09/07/2018 |
| 27131 Calle Arroyo #1701 | San Juan Capistrano | CA | 92675 | 03/18/2019 |
| 9800 West Atlantic Blvd. | Coral Springs | FL | 33071 | 03/18/2019 |
| 10001 Grant Street | Thornton | CO | 80229 | 03/18/2019 |
| 23750 Alessandro Blvd. | Moreno Valley | CA | 92553 | 03/18/2019 |
| 641 S Rancho Santa Fe Rd. | San Marcos | CA | 92078 | 03/18/2019 |

AW0147

AWPLL000104

2. It is further agreed that with respect to each above-listed **insured location**, Item 2., of the Declarations is deleted and replaced with the following:

**Item 2. Policy Period:**      **From September 3, 2017**      **To September 3, 2020**
**12:01 AM STANDARD TIME AT THE ADDRESS SHOWN IN ITEM 1.**

3. It is further agreed that with respect to each above-listed **insured location**, Item 3., of the Declarations is deleted and replaced with the following:

**Item 3. Coverages and Coverage Section Limits and Deductibles:**

This policy includes only those coverages as stated in Section I of the Policy for which deductibles and limits of liability appear below.

| Coverage | Deductible-Each Incident | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 1 | $50,000 | $25,000,000 | $25,000,000 |
| 2 | N/A | N/A | N/A |
| 3 | N/A | N/A | N/A |
| 4 | N/A | N/A | N/A |

| Coverage | Business Interruption – Deductible - Days | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 5 | N/A | N/A | N/A |

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title:     **President, North American Casualty Division**

Date:     **December 6, 2018**

**AW0148**
**AWPLL000105**

| Endorsement No: | 44 |
| This endorsement, effective: | October 15, 2019 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## DELETION AND REPLACEMENT ENDORSEMENT

It is hereby agreed that effective 10/15/2019, Endorsement #20, entitled "Addition of Scheduled Locations, Retroactive Date, Coverages, Limits and Deductibles" and bearing form number 2H Manu C, is deleted in its entirety and replaced with the following:

## ADDITION OF SCHEDULED LOCATIONS, RETROACTIVE DATE, COVERAGES, LIMITS AND DEDUCTIBLES

1. It is hereby agreed that each location set forth below is included in Item 5. of the Declarations as an **insured location**, subject to all of the terms and conditions of the policy, and subject to the following changes to Item 7., Retroactive Date of the Declarations:

| Item 5: Insured Locations: | | | | Item 7. Retroactive Date |
|---|---|---|---|---|
| 498 S Boulder Hwy | Henderson | NV | 89015 | 01/13/2017 |
| 5959 W Century Blvd | Los Angeles | CA | 90045 | 02/03/2017 |
| 18200 Yorba Linda Blvd | Yorba Linda | CA | 92886 | 09/03/2016 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 | 10/31/2015 |
| 295 E Caroline St, Ste A | San Bernardino | CA | 92408 | 12/23/2015 |
| 700 E Redlands Blvd A11-A12 | Redlands | CA | 92373 | 06/30/2015 |
| 4255 Campus Dr #A-150 | Irvine | CA | 92612 | 09/30/2016 |
| 2605 South Eastern | Las Vegas | NV | 89109 | 12/09/2016 |
| 600 Newport Center Dr. | Newport Beach | CA | 92660 | 08/14/2015 |
| 303 Third Street | Huntington Beach | CA | 92648 | 12/16/2016 |
| 641 S Rancho Sante Fe Rd | San Marcos | CA | 92069 | 10/14/2016 |
| 2121 W. Danforth Rd. | Edmond | OK | 73003 | 06/15/2016 |
| 647 SW 19th Street | Moore | OK | 73160 | 06/15/2016 |
| 14651 Sprague St. | Omaha | NE | 68116 | 06/15/2016 |
| 8966 West Bowles Ave | Littleton | CO | 80123 | 09/30/2015 |
| 7528 Queen's Boulevard | Elmhurst | NY | 11373 | 02/10/2017 |
| 298 West 231st Street | Bronx | NY | 10463 | Divestiture date |
| 2100 Bartow Avenue | Bronx | NY | 10475 | 09/30/2016 |
| 350 US Highway 46 | Wayne | NJ | 07470 | 09/30/2016 |
| 2718 North 118th Circle | Omaha | NE | 68164 | 06/15/2016 |
| 1805 Hwy 121 | Bedford | TX | 76022 | 06/30/2015 |
| 14885 W. Clayton Road | Chesterfield | MO | 63017 | 06/15/2016 |
| 215 Arnold Crossroads | Arnold | MO | 63010 | 06/15/2016 |
| 10920 FM 1960 West | Houston | TX | 77070 | 07/17/2015 |
| 2121 N. 550 West | Provo | UT | 84604 | 12/04/2015 |
| 84th & Giles Rd. | Papillion | NE | 68138 | 06/15/2016 |
| 3935 S. 147th St. | Omaha | NE | 68144 | 06/15/2016 |
| Bolger Square Shopping Center | Independence | MO | 64055 | 06/15/2016 |
| 1095 Regency Parkway | St. Charles | MO | 63303 | 06/15/2016 |
| 12075 Metcalf | Overland Park | KS | 66213 | 06/15/2016 |
| 7420 Metcalf Avenue | Overland Park | KS | 66204 | 06/15/2016 |
| 229 Queen Anne Avenue North | Seattle | WA | 98109 | 09/11/2015 |
| 8600 Ward Pkwy | Kansas City | MO | 64114 | 06/15/2016 |
| 11311 W. 64th St., Shawnee, KS | Shawnee | KS | 66203 | 06/15/2016 |

**AW0149**
AWPLL000106

| 12526 Totem Lake Boulevard NE | Kirkland | WA | 98034 | 04/30/2016 |
|---|---|---|---|---|
| 2490 Kalakaua Ave. | Honolulu | HI | 96815 | 10/07/2016 |
| 2632 Somersville Road | Antioch | CA | 94509 | 12/16/2016 |
| 10320 Manchester Road | Kirkwood | MO | 63122 | 06/15/2016 |
| 7777 Cass St | Omaha | NE | 68114 | 06/15/2016 |
| 124th Place & Blackfoot Dr | Olathe | KS | 66062 | 06/15/2016 |
| 900NE Deerbrook | Lee's Summit | MO | 64086 | 06/15/2016 |
| E Frank Wright Lloyd Bldg | Scottsdale | AZ | 85260 | 06/30/2016 |
| 3400 Bernard | Bakersfield | CA | 93306 | Divestiture date |
| 1505 140th Ave NE | Bellevue | WA | 98005 | Divestiture date |
| 2234 Rutherford Rd. | Carlsbad | CA | 92008 | Divestiture date |
| 5420 Philadelphia Street, Ste A | Chino | CA | 91710 | Divestiture date |
| 8101 E Belleview Ave Ste A-20 | Denver | CO | 80237 | Divestiture date |
| 8150 South Quebec St. | Englewood | CO | 80112 | Divestiture date |
| 10200 Juniper Ave | Fontana | CA | 92335 | Divestiture date |
| 40910 Fremont Blvd | Fremont | CA | 94538 | Divestiture date |
| 1456 Railroad Ave | Livermore | CA | 94550 | Divestiture date |
| 1285 Ridgeway Rd. | Memphis | TN | 38119 | Divestiture date |
| 2213 El Camino Real | Oceanside | CA | 92037 | Divestiture date |
| 915 W. Parker Rd. Ste 310, 311, 31 | Plano | TX | 75023 | Divestiture date |
| 7690 Limonite | Riverside | CA | 92509 | Divestiture date |
| 701 Montgomery St | Westlake Village | CA | 91362 | Divestiture date |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham RD | Bronx | NY | 10010 | 10/06/2017 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham Rd | Bronx | NY | 10010 | 10/06/2017 |
| 7450 University Avenue | La Mesa | CA | 91041 | 12/01/2017 |
| 100 Oceangate Ave, Suite P20 | Long Beach | CA | 90802 | 12/01/2017 |
| 3813 Center View Drive | West Jordan | UT | 84084 | 12/01/2017 |
| 303 Second Street | San Francisco | CA | 94107 | 03/02/2018 |
| 136 Crosby | New York | NY | 10010 | 04/13/2018 |
| 9911 W. Pico Blvd., #B-16 & Fl. A | Los Angeles | CA | 90035 | 06/29/2018 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 | 07/06/2018 |
| 1529 W Valley Pkwy | Escondido | CA | 92677 | 09/07/2018 |
| 27131 Calle Arroyo #1701 | San Juan Capistrano | CA | 92675 | 03/18/2019 |
| 9800 West Atlantic Blvd. | Coral Springs | FL | 33071 | 03/18/2019 |
| 10001 Grant Street | Thornton | CO | 80229 | 03/18/2019 |
| 23750 Alessandro Blvd. | Moreno Valley | CA | 92553 | 03/18/2019 |
| 720 S. Colorado Boulevard | Denver | CO | 80246 | 06/30/2019 |
| 193 Chambers Bridge Rd | Brick | NJ | 08723 | 06/30/2019 |
| 2072 Addison Street | Berkeley | CA | 94704 | 06/30/2019 |
| 400 East Fordham RD | Bronx | NY | 10010 | 06/30/2019 |
| 700 N Harwood St | Dallas | TX | 75201 | 08/30/2019 |

AW0150
AWPLL000107

2. It is further agreed that with respect to each above-listed **insured location**, Item 2., of the Declarations is deleted and replaced with the following:

**Item 2. Policy Period:**  **From September 3, 2017**  **To September 3, 2020**
**12:01 AM STANDARD TIME AT THE ADDRESS SHOWN IN ITEM 1.**

3. It is further agreed that with respect to each above-listed **insured location**, Item 3., of the Declarations is deleted and replaced with the following:

**Item 3. Coverages and Coverage Section Limits and Deductibles:**

This policy includes only those coverages as stated in Section I of the Policy for which deductibles and limits of liability appear below.

| Coverage | Deductible-Each Incident | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 1 | $50,000 | $25,000,000 | $25,000,000 |
| 2 | N/A | N/A | N/A |
| 3 | N/A | N/A | N/A |
| 4 | N/A | N/A | N/A |

| Coverage | Business Interruption – Deductible - Days | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 5 | N/A | N/A | N/A |

All other terms and conditions of this policy remain unchanged.

By:

Joseph Cellura

Title:  **President, North American Casualty Division**

Date:  **November 6, 2019**

AW0151
AWPLL000108

**Endorsement No:** 45
**This endorsement, effective:** October 15, 2019
(at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations)
forms a part of Policy No: 0309-1873
Issued to: 24 Hour Holdings I Corp.
by: Allied World National Assurance Company

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective on 10/15/2019, Endorsement #21, entitled "Amendatory Endorsement" and bearing form number 2H Manu D, is deleted in its entirety and replaced with the following:

<u>AMENDATORY ENDORSEMENT</u>

It is hereby agreed that the following changes are made to the policy:

1.    Item 5. Insured Locations of the Declarations is deleted in its entirety and replaced with the following:

**Item 5. Insured Locations:**

| 1265 Laurel Tree Lane, Suite 100 | Carlsbad | CA | 92011 |
|---|---|---|---|
| 140A Alamo Plaza | Alamo | CA | 94507 |
| 18305 Brookhurst Drive | Fountain Valley | CA | 92708 |
| SEC of Windmill Ave & Antonio Pkwy | Ladera Ranch | CA | 92694 |
| 820 State Street | Santa Barbara | CA | 93101 |
| 2831 West 120th St | Hawthorne | CA | 90250 |
| 6348 College Grove Way, Suite 109 | San Diego | CA | 92115 |
| 1600 Azusa Drive, Space 300 | City of Industry | CA | 91748 |
| 1 Horton Plaza, Space 25 | San Diego | CA | 92101 |
| 3633 Avocado Blvd. | La Mesa | CA | 91941 |
| 2180 Lincoln Ave, Bldg 4 | Altadena | CA | 91001 |
| 3600 West Orangewood | Orange | CA | 92868 |
| 1430 N Lemon St | Anaheim | CA | 92801 |
| 909-919 Garnet Avenue | San Diego | CA | 92109 |
| 9875 S Maryland Pkwy | Las Vegas | NV | 89101 |
| 1640 Camino Del Rio N, Ste 315 | San Diego | CA | 92108 |
| 1415-1417 Second St. | Santa Monica | CA | 90401 |
| 13312 Imperial Hwy and Carmenita | Santa Fe Springs | CA | 90670 |
| 15301 Ventura Boulevard, Space U-3 | Sherman Oaks | CA | 91403 |
| 320 Third Avenue | Chula Vista | CA | 91910 |
| 26781 Rancho Pkwy. | Lake Forest | CA | 92630 |
| 5035 W. Tropicana | Las Vegas | NV | 89103 |
| 13395 Beach Blvd. | La Mirada | CA | 90638 |
| 589 Anton Avenue | Costa Mesa | CA | 32626 |
| 4480 E. Charleston | Las Vegas | NV | 89104 |
| 4655 Frazee Rd | Oceanside | CA | 92057 |
| 1530 W. West Covina Parkway | West Covina | CA | 91790 |
| 870 Amena Court | Chula Vista | CA | 91910 |
| 32451 Golden Lantern, Ste 1A | Laguna Niguel | CA | 92677 |
| 6380 Sunset Blvd | Los Angeles | CA | 90028 |
| 2595 Thousand Oaks Blvd | Thousand Oaks | CA | 91362 |
| 3965 5th Avenue, Suites 100-160 | San Diego | CA | 92103 |
| 9550 Miramar Road | San Diego | CA | 92126 |

**AW0152**
AWPLL000109

| | | | |
|---|---|---|---|
| 400 La Terraza Blvd | Escondido | CA | 92026 |
| 1601 Pacific Coast Highway | Hermosa Beach | CA | 90254 |
| 453 Carmen Drive | Camarillo | CA | 93010 |
| 2106  W. Craig Road, Suite # 2 | North Las Vegas | NV | 89031 |
| 7450 University Avenue | La Mesa | CA | 91041 |
| 1660 Broadway, Suite 18-22 | Chula Vista | CA | 91911 |
| 3675 Midway Dr., A1 | San Diego | CA | 92110 |
| 9906 Mission Gorge Rd | Santee | CA | 92071 |
| 5858 Warner Ave | Huntington Beach | CA | 92649 |
| 5885 Rancho Mission Rd | San Diego | CA | 92108 |
| 4951 Katella Avenue | Los Alamitos | CA | 90720 |
| 240 Brand Blvd | Glendale | CA | 91203 |
| 455 Santa Fe Drive | Encinitas | CA | 92024 |
| 4302 Gosford Road | Bakersfield | CA | 93313 |
| 1335 West Avenue P | Palmdale | CA | 93551 |
| 3699 Wilshire Blvd. 3rd floor #110 | Los Angeles | CA | 90010 |
| 9911 W. Pico Blvd., #B-16 & Floor A | Los Angeles | CA | 90035 |
| 1600 Adams Avenue | Costa Mesa | CA | 92626 |
| 10125 Whitwood Drive | Whittier | CA | 90603 |
| 25252 McIntyre | Laguna Hills | CA | 92653 |
| 3521 E. Chapman | Orange | CA | 92669 |
| 3633 Rosedale Highway | Bakersfield | CA | 93308 |
| 2685 Pacific Coast Hwy | Torrance | CA | 90505 |
| 8105 Sheridan Boulevard | Westminster | CO | 80003 |
| 27131 Calle Arroyo #1701 | San Juan Capistrano | CA | 92675 |
| 8350 Van Nuys Blvd | Panorama City | CA | 91402 |
| 15315 Culver Dr. #165 | Irvine | CA | 92604 |
| 2556 Wigwam Parkway | Henderson | NV | 89014 |
| 100 Oceangate Ave suite P20 | Long Beach | CA | 90802 |
| 9561 Chapman Avenue | Garden Grove | CA | 92641 |
| 23166 Los Alisos Blvd, #140 | Mission Viejo | CA | 92691 |
| 27141 Aliso Creek Rd, #100 | Aliso Viejo | CA | 92656 |
| 965 East Birch Street | Brea | CA | 92821 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 |
| 1500 Rosecrans Ave #100 | Manhattan Beach | CA | 90266 |
| 685 West Foothill Boulevard | Upland | CA | 91786 |
| 2893 North Green Valley Pkwy | Henderson | NV | 89014 |
| 7680 Girard Ave, Ste. 200 | La Jolla | CA | 92037 |
| 16200 Bear Valley, Suite # L-1 | Victorville | CA | 92392 |
| 18645 Via Princessa | Santa Clarita | CA | 91351 |
| 715 E. Huntington Dr. | Monrovia | CA | 91016 |
| 22331 El Paseo | Santa Margarita | CA | 92688 |
| 465 North Halstead St. #102 | Pasadena | CA | 91107 |
| 975 Lomas Santa Fe Drive, Suite A-C | Solana Beach | CA | 92075 |
| 1352 Madera Rd. | Simi Valley | CA | 93065 |
| 5601 Grossmont Center Dr. | La Mesa | CA | 91942 |
| 525 Colorado Boulevard | Pasadena | CA | 91101 |
| 4200 Chino Hills Parkway | Chino Hills | CA | 91709 |
| Val Vista Drive & Elliot Road | Gilbert | AZ | 85234 |
| 2929 31st Street | Santa Monica | CA | 90405 |
| 8612 Santa Monica Blvd | West Hollywood | CA | 90069 |
| 555 West 19th ST. | Costa Mesa | CA | 92627 |
| 3030 Bellflower Blvd. | Long Beach | CA | 90808 |
| 18007 Von Karman Avenue | Irvine | CA | 92612 |
| 10025 Carmel Mountain Road | San Diego | CA | 92129 |
| 945 Dominguez Avenue | Carson | CA | 90746 |
| 300 South Festival Lane | Anaheim Hills | CA | 92808 |

AW0153

AWPLL000110

| | | | |
|---|---|---|---|
| 8697 Irvine Center Drive | Irvine | CA | 92618 |
| 11787 Foothill Boulevard | Rancho Cucamonga | CA | 91730 |
| 275 Teller Street, #100 | Corona | CA | 92879 |
| 10616 Research Blvd. | Austin | TX | 78759 |
| 2145 Baseline Road | Tempe | AZ | 85283 |
| 3233 E. Camel Back Road | Phoenix | AZ | 85018 |
| 13220 N. Scottsdale Road | Scottsdale | AZ | 85254 |
| 7300 West Greens Road | Houston | TX | 77064 |
| 14111 Southwest Parkway | Sugarland | TX | 77478 |
| 10707 Westheimer Rd. | Houston | TX | 77042 |
| 601 S. Rainbow Blvd. | Las Vegas | NV | 89145 |
| 3600 Emporium Circle | Mesquite | TX | 75150 |
| 4600 West Park Blvd. | Plano | TX | 75093 |
| 1375 East Campbell Rd | Richardson | TX | 75081 |
| 1131 W. Arbrook Blvd. | Arlington | TX | 76015 |
| 2100 Plaza Parkway | Bedford | TX | 76021 |
| 9800 West Atlantic Blvd. | Coral Springs | FL | 33071 |
| 700 Pine Island Rd | Plantation | FL | 33324 |
| 5001 Overton Ridge Blvd. | Fort Worth | TX | 76132 |
| 400 N. Brand Blvd., Ste. 120 | Glendale | CA | 91203 |
| Spring Gate Ln & Town Ctr Drive | Las Vegas | NV | 89134 |
| 2920 Aborn Square Road | San Jose | CA | 95121 |
| 771 Jackson Street | Hayward | CA | 94544 |
| 35630 Fremont Boulevard | Fremont | CA | 94536 |
| 567 Floresta Boulevard | San Leandro | CA | 94578 |
| 3951 Alemany Boulevard | San Francisco | CA | 94132 |
| 3435 S. Inca Street | Englewood | CO | 80110 |
| 7635 West 88th Avenue | Arvada | CO | 80005 |
| 720 S. Colorado Boulevard | Denver | CO | 80246 |
| 360 South Teller Street | Lakewood | CO | 80226 |
| 10001 Grant Street | Thornton | CO | 80229 |
| 1450 South Abilene Street | Aurora | CO | 80012 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 |
| 140 Central Avenue | Clark | NJ | 07066 |
| 189 US Highway 46 | Saddle Brook | NJ | 07663 |
| 918 Bergen Avenue | Jersey City | NJ | 07306 |
| 245-24 Horace Harding Expressway | Little Neck | NY | 11362 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 |
| 945 King Highway | Brooklyn | NY | 11223 |
| 8002 Kew Gardens Road | Kew Gardens | NY | 11415 |
| 2503 Grand Concourse | Bronx | NY | 10468 |
| 2163 Tilden Avenue | Brooklyn | NY | 11226 |
| 1921 86th Street | Brooklyn | NY | 11214 |
| 298 West 231st Street | Bronx | NY | 10463 |
| 1720 Sheepshead Bay Road | Brooklyn | NY | 11235 |
| 1675 Sunrise Hwy | Bay Shore | NY | 11706 |
| 589 Tuckahoe Road | Yonkers | NY | 10710 |
| 11528 Gulf Freeway | Houston | TX | 77070 |
| 15542 Highway 529 (Spencer Road) | Houston | TX | 77095 |
| 5721 Westheimer Road | Houston | TX | 77057 |
| 9336 Westview | Houston | TX | 77055 |
| 7622 Campbell Rd | Dallas | TX | 75248 |
| 2770 East Trinity Mills | Carrollton | TX | 75006 |
| 1550 S. Mason Road | Katy | TX | 77450 |
| 724 W. Main St, Suite 190/Valley Square | Lewisville | TX | 75067 |
| 3650 Austin Bluff Parkway, #197 | Colorado Springs | CO | 80918 |
| 12039 W. Alameda Parkway, #Z-3 | Lakewood | CO | 80228 |

AW0154
AWPLL000111

| | | | |
|---|---|---|---|
| 6044 South Kipling Parkway | Littleton | CO | 80127 |
| 11420 I-10 East Freeway | Jacinto City | TX | 77029 |
| 6425 San Felipe | Houston | TX | 77057 |
| 10365 South 1300 East | Sandy City | UT | 84094 |
| 4650 W 120th Ave. | Broomfield | CO | 80020 |
| 5100 Beltline Rd, #600 | Addison | TX | 75240 |
| 1121 East Ashton Avenue | Salt Lake City | UT | 84106 |
| 2407 West Airport Freeway | Irving | TX | 75062 |
| 1892 Southgate Ctr | Colorado Springs | CO | 80906 |
| 18541 Kuykendahl Road | Houston | TX | 77379 |
| 7068 FM 1960 East | Humble | TX | 77346 |
| 11798 E Oswego St | Englewood | CO | 80112 |
| 4120 E. Alameda | Denver | CO | 80246 |
| 7400 E. Hampden Ave. | Denver | CO | 80231 |
| 130 West Parkwood | Friendswood | TX | 77546 |
| 510 Watters Road | Allen | TX | 75013 |
| 333 Dad Clark Dr. | Highlands Ranch | CO | 80126 |
| 21614 Tomball Parkways | Houston | TX | 77070 |
| 700 N. Harwood | Dallas | TX | 75201 |
| 1800 Lake Woodland Drive | Woodlands | TX | 77380 |
| 11100 Central Expressway | Dallas | TX | 75243 |
| 8650 Endicott Ln | Houston | TX | 77096 |
| 3706 E. Mockingbird Lane | Dallas | TX | 75206 |
| 1000 E. 41st St., #850 | Austin | TX | 78751 |
| 1208-S N. IH-35 | Round Rock | TX | 78681 |
| 3301 E. Bell Road | Phoenix | AZ | 85032 |
| 13802 N Hwy 183 | Austin | TX | 78750 |
| 18707 & 18737 E. Hampden Avenue | Aurora | CO | 80013 |
| 2401 Rio Grande Blvd | Euless | TX | 76039 |
| 4112 FM 762 | Rosenberg | TX | 77471 |
| Bingle Shopping Center | Houston | TX | 77055 |
| Warren Parkway & Preston Road | Frisco | TX | 75034 |
| 188 106th Ave NE, 5th Floor | Bellevue | WA | 98004 |
| 5919 Lakewood Town Ctr Blvd SW #K | Lakewood | WA | 98499 |
| 20202 Ballinger Way, NE, Space A-10 | Seattle | WA | 98155 |
| 2130 South 314th Street | Federal Way | WA | 98003 |
| 2500 SW Barton | Seattle | WA | 98126 |
| 800 S.E. Tech Center Drive | Vancouver | WA | 98683 |
| 1827 Yale Avenue | Seattle | WA | 98101 |
| 1407 SW Fourth Avenue | Portland | OR | 97201 |
| 11100 SW Murray Schools Pl. | Beaverton | OR | 97007 |
| 18930 29th Avenue West | West Lynwood | WA | 98036 |
| 9900 SE Washington, Space E-1 | Portland | OR | 97216 |
| 4546 SE McLoughlin Blvd | Portland | OR | 97202 |
| 915 Auburn Way | Auburn | WA | 98002 |
| 5766 South 1900 West | Taylorsville | Utah | 84129 |
| 9th Street Marketplace | Murray City | Utah | 84121 |
| 515 South 700 East | Salt Lake City | Utah | 84102 |
| 45 Montgomery Street | San Francisco | CA | 94104 |
| 3813 Center View Drive | West Jordan | UT | 84084 |
| 512 S Chambers RD | Aurora | CO | 80017 |
| 6839 South Vine Street | Centennial | WA | 80122 |
| 5712 E Lake Sammamish Pkwy SE 200 | Issaquah | WA | 98209 |
| 18006 120th Ave | Bothel | WA | 98011 |
| 17200 Brookhurst St | Fountain Valley | CA | 92708 |
| 2520 Somersville Road | Antioch | CA | 94509 |
| 1050 Broadway St | Redwood City | CA | 94063 |

AW0155

AWPLL000112

| | | | |
|---|---|---|---|
| 555 Oceana Blvd. | Pacifica | CA | 94044 |
| 2480 Whipple Road | Hayward | CA | 94544 |
| La Cienega & Slauson Ave. | Los Angeles | CA | 90056 |
| 17942 SW McEwan Road | Tualatin | OR | 97224 |
| 7320 170th Ave NE | Redmond | WA | 98052 |
| 4500 Auto Mall Parkway | Fremont | CA | 94538 |
| 2200 Hilltop Mall Road | Richmond | CA | 94806 |
| 1000 Kamehameha Highway | Pearl City | HI | 96782 |
| 6222 Santa Teresa Blvd | San Jose | CA | 95119 |
| 7905 Walgerga Road | Antelope | CA | 95843 |
| 304 Bayfair | San Leandro | CA | 94578 |
| 1200 Van Ness Ave | San Francisco | CA | 94109 |
| 520 S. El Camino Real | San Mateo | CA | 94401 |
| 1825-A Hillsdale Ave | San Jose | CA | 95124 |
| 375A North Capitol Ave | San Jose | CA | 95133 |
| 150 E. Fremont Ave | Sunnyvale | CA | 94087 |
| 373 Gellert Blvd | Daly City | CA | 94015 |
| 1001 Larkspur Landing Cr. | Larkspur | CA | 94939 |
| 3550 Industrial Dr. | Santa Rosa | CA | 95401 |
| Sunvalley, Store # E-118C & Store #E-203 | Concord | CA | 94520 |
| 4500 Norris Canyon Road | San Ramon | CA | 94538 |
| 550 Showers Dr., #7D, 4D, 3D, 8D | Mountain View | CA | 94040 |
| 3839 E. Castro Valley | Castro Valley | CA | 94552 |
| 4300 Sonoma Blvd #408 | Vallejo | CA | 94589 |
| 2033 N. Main Street | Walnut Creek | CA | 94596 |
| 1201 Soquel Ave | Santa Cruz | CA | 95062 |
| 303 Second Street | San Francisco | CA | 94107 |
| 350 Bay Street | San Francisco | CA | 94133 |
| 100 California Street | San Francisco | CA | 94111 |
| Auburn Boulevard and Van Maren Lane | Citrus Heights | CA | 95621 |
| 9574 Micron Ave | Sacramento | CA | 95827 |
| 2050 Webster Street | Oakland | CA | 94612 |
| 850 Tennent Station | Morgan Hill | CA | 95037 |
| 1090 North Main Street | Manteca | CA | 95336 |
| 24727 Amador St. | Hayward | CA | 94544 |
| 1595 Sky Mountain Dr. | Reno | NV | 89503 |
| 1850 Ocean Avenue | San Francisco | CA | 94112 |
| 1680 Kapiolani Blvd. | Honolulu | HI | 96814 |
| 39300 Paseo Padre Parkway | Fremont | CA | 94538 |
| 1531 Parkmore Ave | San Jose | CA | 95128 |
| 1645 Bryant Street | San Francisco | CA | 94103 |
| 5234 Newpark Mall Road | Newark | CA | 94560 |
| 2145 Market Street | San Francisco | CA | 94114 |
| 95221 Kipapa Drive | Mililani | HI | 96789 |
| 6155 Neil Road | Reno | NV | 89511 |
| 8785 Center Parkway | Sacramento | CA | 95823 |
| 4100 S. Parker Road | Aurora | CO | 80014 |
| 1000 Bishop Building, Suite 101 | Honolulu | HI | 96813 |
| 3137 West Benjamin Holt Drive | Stockton | CA | 95219 |
| 150 Hana Highway, #108 | Kahului, Maui | HI | 96732 |
| 45-480 Kaneohe Bay Drive, C-21 | Kaneohe | HI | 96744 |
| 7600 Greenhaven Drive, Suite 15 | Sacramento | CA | 95831 |
| 4145 SW Watson Ave. | Beaverton | OR | 97005 |
| 1210 NW Johnson | Portland | OR | 97209 |
| Fulton & Hurley, Sacramento | Sacramento | CA | 95825 |
| Rampart Way and Academy Blvd | Denver | CO | 80230 |
| 441 Lancaster Drive NE | Salem | OR | 97301 |

AW0156

AWPLL000113

| | | | |
|---|---|---|---|
| 6095 SE Tulatin Valley HWY | Hillsboro | OR | 97123 |
| 6 Petaluma Blvd., North | Petaluma | CA | 94954 |
| 2072 Addison Street | Berkeley | CA | 94704 |
| 336 N. Sunrise Blvd. | Roseville | CA | 95661 |
| 7120 Kalanianaole Hwy | Honolulu | HI | 96825 |
| 1211 E. Arquez | Sunnyvale | CA | 94086 |
| 1650 Industrial Road | San Carlos | CA | 94070 |
| 1020 7th Street | Sacramento | CA | 95814 |
| 301 Jacklin Road | Milpitas | CA | 95035 |
| 200 Harker Place | Annapolis | MD | 21401 |
| 260 East Route 4 | Paramus | NJ | 7652 |
| 2982 Grand Avenue | Coconut Grove | FL | 33133 |
| 8333 Pines Boulevard | Pembroke Pines | FL | 33024 |
| 8400 Mills Drive | Miami | FL | 33183 |
| 6846 Forest Hilld Blvd | Greenacres | FL | 33413 |
| 20851 Dixie Drive Highway | Miami | FL | 33189 |
| 11645 Red Road | Miramar | FL | 33025 |
| 1775 North Congress Ave | Boynton Beach | FL | 33426 |
| 9919 West Oakland Park Blvd | Sunrise | FL | 33351 |
| 15 West Crystal Lake Drive | Orlando | FL | 32806 |
| 4270 Aloma Avenue, Suite 164 | Winter Park | FL | 32792 |
| 850 W Osceola Parkway | Kissimmee | FL | 34741 |
| 150 Triangle Plaza | Ramsey | NJ | 7446 |
| 150 Sylvan Avenue | Englewood Cliffs | NJ | 07632 |
| 133 Route 23 | Wayne | NJ | 07470 |
| 405 East Interstate 30 | Rockwall | TX | 75087 |
| 5901 Golden Triangle | Keller | TX | 76548 |
| 459 State Route 17 | Hasbrouck | NJ | 07604 |
| 400 East Fordham RD | Bronx | NY | 10010 |
| 229 East FM 544 | Plano | TX | 75094 |
| NWC FM 518 & Miller Ranch Rd | Pearland | TX | 77584 |
| 1401 Town Center | Pflugerville | TX | 78681 |
| 2599 Dunstan Rd | Houston | TX | 77005 |
| 5270 West Grand Parkway | Richmond | TX | 77406 |
| 159000 E Brianwood Circle | Aurora | CO | 80013 |
| 2650 Belleview Ave | Littleton | CO | 80120 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 2208 E Harmony Road | Ft Collins | CO | 80528 |
| 2900 Iris Ave | Boulder | CO | 80528 |
| 1719 Spring Green Blvd | Katy | TX | 77494 |
| Western Oaks Retail Ctr | Austin | TX | 78745 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 6601 Northeast Loop 820 | North Richland Hills | TX | 76180 |
| SWC Parmer Lane and I-35 | Austin | TX | 78727 |
| 25632 Northwest Freeway | Cypress | TX | 77429 |
| NEC Woodlands Pkwy & Kukendahl | The Woodlands | TX | 77382 |
| Marketplace & Olympus Blvd | Irving | TX | 75063 |
| Old Denton Road | Ft. Worth | TX | 76137 |
| 5946 Fairmont Parkway | Pasadena | TX | 77505 |
| 4425 FM 1960 West | Houston | TX | 77014 |
| 1101 N Walnut Creek Dr | Mansfield | TX | 76063 |
| 2765 Gulf Freeway | League City | TX | 77573 |
| 2700 E Eldorado Parkway | Little Elm | TX | 75068 |
| 3501Garth Road | Baytown | TX | 77521 |
| 321 Louisiana Street | Houston | TX | 77006 |
| 12553 Westheimer | Houston | TX | 77077 |
| 5208 S State Hwy 360 | Grand Prairie | TX | 75050 |

AW0157

AWPLL000114

| | | | |
|---|---|---|---|
| 3800 24th Street | San Francisco | CA | 94114 |
| 1775 Solano Ave | Berkeley | CA | 94704 |
| 136 Crosby | New York | NY | 10010 |
| Town Square | New York | NY | 10010 |
| 153 East 53rd Street | New York | NY | 10022 |
| 5205 Fashion Drive | Nanuet | NY | 10954 |
| 750 West Sunrise Hwy, Ste 100 Green | Valley Stream | NY | 11581 |
| 5114 Arden Way | Carmichael | CA | 95608 |
| 3950 Alameda Avenue | Oakland | CA | 94601 |
| 1519 Gateway Blvd | Fairfield | CA | 94533 |
| 979 Broadway | Millbrae | CA | 94030 |
| 6061 Florin RD | Sacramento | CA | 95823 |
| 2280 Sunrise Blvd | Gold River | CA | 95670 |
| Bel Air Village Phase II | Elk Grove | CA | 95624 |
| 1006 Riley St | Folsom | CA | 95630 |
| 2306 Almaden RD Suite 140 | San Jose | CA | 95125 |
| 1610 Crane CT | San Jose | CA | 95112 |
| 351Rheem BLVD | Morage | CA | 94556 |
| 93 Bovert RD | San Mateo | CA | 94402 |
| 2535 California St | Mountain View | CA | 94040 |
| 6345 Commerce Blvd. | Rohnert Park | CA | 95928 |
| 9450 Ruby Lockhart Blvd | Lanham | MD | 20706 |
| 1500 Cornerside Blvd | Vienna | VA | 22182 |
| 1000 East Broad Street | Falls Church | VA | 22042 |
| 12300 Price Club Plaza | Fairfax | VA | 22033 |
| 4770 Willow Road | Pleasanton | CA | 94558 |
| 110  Avenida La Pata | San Clement | CA | 92673 |
| 6830 E County Line Rd. | Highland Ranch | CO | 80126 |
| 1265 Waterhouse Ave | Beverton | OR | 97006 |
| 7887 Center Avenue | Huntington Beach | CA | 92647 |
| 1085 South Arizona Avenue | Chandler | AZ | 95248 |
| 27520 Ynez Road | Temecula | CA | 92591 |
| 8430 On the Mall | Buena Park | CA | 90620 |
| 97 S Val Vista Drive | Glendale | AZ | 85308 |
| 1919 N Power Rd | Mesa | AZ | 85207 |
| 321 W. Katella Ave., Ste 94 | Anaheim | CA | 92802 |
| SWC Rose St & Valley Pkwy | Escondido | CA | 92677 |
| 21560 Valley Blvd | City Of industry | CA | 91789 |
| 10046 N Metro Parkway | Phoenix | AZ | 85051 |
| 27921 La Paz | Laguna Niguel | CA | 92677 |
| 517 Spectrum Center Dr. | Irvine | CA | 92618 |
| 6731 Westminster  Blvd | Westminster | CA | 92683 |
| 19350 Nordhoff St Unit D | Northridge | CA | 91324 |
| 500 N Atlantic Blvd Suite A-102-1 | Monterey Park | CA | 91754 |
| 324 Sycamore Ave | Vista | CA | 92083 |
| 11844 W th Street | Mesa | AZ | 85051 |
| 5651 Centennial Center Blvd | Las Vegas | NV | 89149 |
| 18825 Bear Valley Rd | Apple Valley | CA | 92308 |
| 4345 Imperial Ave | San Diego | CA | 92113 |
| 230 E Via Rancho Parkway, Suite 210 | Escondido | CA | 92025 |
| 8810 Apollo Way | Downey | CA | 90242 |
| 1220 West Avenue K | Lancaster | CA | 93534 |
| 198 West Main Street | El Cajon | CA | 92020 |
| 4866 State Highway 121 | Lewisville | TX | 75056 |
| 5070 Richmond Ave | Houston | TX | 77056 |
| 1903 Empire Ave. | Burbank | CA | 91504 |
| 13752 Jamboree Rd. | Irvine | CA | 92602 |

AW0158
AWPLL000115

| | | | |
|---|---|---|---|
| 2800 North Main Street | Walnut Creek | CA | 94597 |
| 507 NE Northgate Way | Seattle | WA | 98125 |
| 762 Sunnyvale Saratoga Road | Sunnyvale | CA | 94087 |
| 4425 La Jolla Village Drive | San Diego | CA | 92122 |
| 5300 Lankershim Blvd. | North Hollywood | CA | 91601 |
| 4821 Del Amo Blvd | Lakewood | CA | 90712 |
| 1870 Harbor Blvd | Costa Mesa | CA | 92627 |
| 7715 Balboa Avenue | San Diego | CA | 92111 |
| 12354 Limonite Avenue | Eastvale | CA | 91752 |
| 2501 El Camino Real | Carlsbad | CA | |
| 2650 Kittyhawk Road | Livermore | CA | 94551 |
| 4848 Valley View  Ave | Yorba Linda | CA | 92886 |
| 12155 Central Ave | Chino | CA | 91710 |
| 2800 North Main Street, Unit 3100 | Santa Ana | CA | 92705 |
| 9790 Central Avenue | Montclair | CA | 91763 |
| 4240 Redondo Beach | Torrance | CA | 90504 |
| 2350 Tapo Street | Simi Valley | CA | 93063 |
| Fallbrook Mall Bldg 008 | West Hills | CA | 91307 |
| 505 South Flower St., Level B | Los Angeles | CA | 90071 |
| First & Santa Clara | Arcadia | CA | 91006 |
| 15310 Summit Ave | Fontana | CA | 92336 |
| Valley Center Dr/Gladstone | Glendora | CA | 91740 |
| Murrieta Hot Springs Rd | Murrieta | CA | 92563 |
| 100 City Parkway | Las Vegas | NV | 89106 |
| 110 Towne Center Dr | Compton | CA | 90220 |
| 1422 Azuza Ave | West Covina | CA | 91791 |
| 1651 Victoria Ave. | Oxnard | CA | 93035 |
| 2580 S. Archibald ave | Ontario | CA | 91761 |
| 42900 Jackson St | Indio | CA | 92203 |
| 2102 North Tustin Street | Orange | CA | 92865 |
| 17204 Slover Avenue | Fontana | CA | 92337 |
| 12660  Day Street | Moreno Valley | CA | 92553 |
| 27621 San Bernardino | Redlands | CA | 92374 |
| 3409 Via Montebello | Carlsbad | CA | 92009 |
| 400 Town Center Drive | Oxnard | CA | 93036 |
| 6220 N Topanga Canyon Blvd Ste 2410 | Woodland Hills | CA | 91367 |
| 2200 Eastridge Loop | San Jose | CA | 95122 |
| 17970 Studebaker Rd Plaza 183 | Cerritos | CA | 90703 |
| 9051 Atlanta Avenue | Huntington Beach | CA | 92646 |
| 897 Harriman Place | San Bernardino | CA | 92408 |
| 2770 South Colorado Blvd | Denver | CO | 80222 |
| 4110 B NE 4th Street | Renton | WA | 98059 |
| 8720 SE Sunnybrook Road | Clackamas | OR | 97015 |
| 4204 NE Halsey Street | Portland | OR | 97213 |
| 4600 West 38th | Denver | CO | 80212 |
| The Promenade at Capital Mall | Olympia | WA | 98502 |
| 2913 NE 72nd | Vancouver | WA | 98661 |
| 7720 N. Academy Blvd | Colorado Springs | CO | 80920 |
| 13019 NE Fourth Plain Rd | Vancouver | WA | 98682 |
| 12922 SE Kent Kangley Rd | Kent | WA | 98030 |
| 11014 19th Ave SE | Everett | WA | 98208 |
| 91-5431 Kapolei Parkway, Suite 1700 | Kapolei | HI | 96707 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 |
| 641 S. Rancho Sante Fe Rd. | San Marcos | CA | 92078 |
| 5045 River Road N | Keizer | OR | 97303 |
| 400 NW Eastman Pkwy | Gresham | OR | 97030 |
| 15575 SW Sequoia Pkwy, 100 | Tigard | OR | 97224 |

AW0159

AWPLL000116

| 8235 SW Apple Way | Portland | OR | 97225 |
|---|---|---|---|
| 1017 Bay Area Blvd. | Houston | TX | 77058 |
| 301 N Nolan Drive | Southlake | TX | 76092 |
| 2800 North Main St, Unit 3100 | Santa Ana | CA | 92705 |
| 5745 New Abbey Lane | Castle Rock | CO | 80108 |
| 1541 NE 181st Avenue | Portland | OR | 97230 |
| 6000 Newpark Mall | Newark | CA | 94560 |
| 18730 Amar Road | Walnut | CA | 91789 |
| 465 W Arlington Street | Gladstone | OR | 97027 |
| 130 E. Imperial Highway | Fullerton | CA | 92835 |
| 1400 W Edinger Avenue | Santa Ana | CA | 92704 |
| 111 South 38th Street | Tacoma | WA | 98418 |
| 193 Chambers Bridge Rd | Brick | NJ | 08723 |

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **November 6, 2019**

**AW0160**
**AWPLL000117**

| | |
|---|---|
| **Endorsement No:** | 46 |
| This endorsement, effective: | November 29, 2019 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## DELETION ENDORSEMENT

It is hereby agreed that Endorsement # 44, Deletion and Replacement Endorsement, 2H Manu V, is deleted in its entirety.

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **February 26, 2020**

**AW0161**
**AWPLL000118**

| **Endorsement No:** | 42 |
| This endorsement, effective: | October 15, 2019 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>ADDITION OF SCHEDULED LOCATIONS</u>

1. In consideration of an additional premium of $8,500.00, it is hereby agreed that each location set forth below is included in Item 5. of the Declarations as a **scheduled location**, subject to all of the terms and conditions of the policy.

**Item 5: Scheduled Locations:**
Club #481, 641 S. Rancho Santa Fe Rd., San Marcos, CA 93069
Club #618, 3314 NE 7th St, Homestead, FL 33033
Club #634, 19371 NW 27th Ave., Miami Gardens, FL 33056
Club #637, 4017 West Commercial Blvd., Tamarac, FL 33319
Club #644, 1624 Saint Georges Ave., Avenel, NJ 07001
Club #662, 460 South College Avenue, Fort Collins, CO 80524
Club #846, 3350 Telegraph Road, Ventura, CA 93003
Club #898, 27124 Calle Arroyo, San Juan Capistrano, CA 92675
Club #936, 1 World Trade Center, Ste. 110, Long Beach, CA 90831
Club #397, 21501 Hawthorne Blvd, Torrance, CA 90503
Club #709, 23750 Alessandro Blvd., Moreno Valley, CA 92553
Club #443, 307 37th Avenue, Puyallup, WA 98374
Club #821, 2323 McKee Road, San Jose, CA 95116
Club #674, 2300 Fort Worth Avenue, Dallas, TX 75211
Club #619, 12187 E. Colonial Drive, Orlando, FL 32826
Club #645, 30 Sylvan Way, Parsippany, NJ 07054
Club #669, 851 N. Highway 287, Lafayette, CO 80026

All other terms and conditions of this policy remain unchanged.

By: _Julu_

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **November 6, 2019**

**AW0162**
**AWPLL000119**

| Endorsement No: | 43 |
| --- | --- |
| This endorsement, effective: | October 15, 2019 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

## DELETION ENDORSEMENT

It is hereby agreed that the following endorsements are deleted in their entirety.

Endorsement #38, 2H Manu R, "Deletion and Replacement Endorsement"

Endorsement #41, 2H Manu T, "Deletion and Replacement Endorsement"

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **November 6, 2019**

**AW0163**
**AWPLL000120**

| Endorsement No: | 47 |
|---|---|
| This endorsement, effective: | November 29, 2019 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>DELETION AND REPLACEMENT ENDORSEMENT</u>

It is hereby agreed that effective 11/29/2019, Endorsement #20, entitled "Addition of Scheduled Locations, Retroactive Date, Coverages, Limits and Deductibles" and bearing form number 2H Manu C, is deleted in its entirety and replaced with the following:

<u>ADDITION OF SCHEDULED LOCATIONS, RETROACTIVE DATE, COVERAGES, LIMITS AND DEDUCTIBLES</u>

1. It is hereby agreed that each location set forth below is included in Item 5. of the Declarations as an **insured location**, subject to all of the terms and conditions of the policy, and subject to the following changes to Item 7., Retroactive Date of the Declarations:

| Item 5: Insured Locations: | | | | Item 7. Retroactive Date |
|---|---|---|---|---|
| 498 S Boulder Hwy | Henderson | NV | 89015 | 01/13/2017 |
| 5959 W Century Blvd | Los Angeles | CA | 90045 | 02/03/2017 |
| 18200 Yorba Linda Blvd | Yorba Linda | CA | 92886 | 09/03/2016 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 | 10/31/2015 |
| 295 E Caroline St, Ste A | San Bernardino | CA | 92408 | 12/23/2015 |
| 700 E Redlands Blvd A11-A12 | Redlands | CA | 92373 | 06/30/2015 |
| 4255 Campus Dr #A-150 | Irvine | CA | 92612 | 09/30/2016 |
| 2605 South Eastern | Las Vegas | NV | 89109 | 12/09/2016 |
| 600 Newport Center Dr. | Newport Beach | CA | 92660 | 08/14/2015 |
| 303 Third Street | Huntington Beach | CA | 92648 | 12/16/2016 |
| 641 S Rancho Sante Fe Rd | San Marcos | CA | 92069 | 10/14/2016 |
| 2121 W. Danforth Rd. | Edmond | OK | 73003 | 06/15/2016 |
| 647 SW 19th Street | Moore | OK | 73160 | 06/15/2016 |
| 14651 Sprague St. | Omaha | NE | 68116 | 06/15/2016 |
| 8966 West Bowles Ave | Littleton | CO | 80123 | 09/30/2015 |
| 7528 Queen's Boulevard | Elmhurst | NY | 11373 | 02/10/2017 |
| 298 West 231st Street | Bronx | NY | 10463 | Divestiture date |
| 2100 Bartow Avenue | Bronx | NY | 10475 | 09/30/2016 |
| 350 US Highway 46 | Wayne | NJ | 07470 | 09/30/2016 |
| 2718 North 118th Circle | Omaha | NE | 68164 | 06/15/2016 |
| 1805 Hwy 121 | Bedford | TX | 76022 | 06/30/2015 |
| 14885 W. Clayton Road | Chesterfield | MO | 63017 | 06/15/2016 |
| 215 Arnold Crossroads | Arnold | MO | 63010 | 06/15/2016 |
| 10920 FM 1960 West | Houston | TX | 77070 | 07/17/2015 |
| 2121 N. 550 West | Provo | UT | 84604 | 12/04/2015 |
| 84th & Giles Rd. | Papillion | NE | 68138 | 06/15/2016 |
| 3935 S. 147th St. | Omaha | NE | 68144 | 06/15/2016 |
| Bolger Square Shopping Center | Independence | MO | 64055 | 06/15/2016 |
| 1095 Regency Parkway | St. Charles | MO | 63303 | 06/15/2016 |
| 12075 Metcalf | Overland Park | KS | 66213 | 06/15/2016 |
| 7420 Metcalf Avenue | Overland Park | KS | 66204 | 06/15/2016 |
| 229 Queen Anne Avenue North | Seattle | WA | 98109 | 09/11/2015 |
| 8600 Ward Pkwy | Kansas City | MO | 64114 | 06/15/2016 |
| 11311 W. 64th St., Shawnee, KS | Shawnee | KS | 66203 | 06/15/2016 |

AW0164
AWPLL000121

| 12526 Totem Lake Boulevard NE | Kirkland | WA | 98034 | 04/30/2016 |
|---|---|---|---|---|
| 2490 Kalakaua Ave. | Honolulu | HI | 96815 | 10/07/2016 |
| 2632 Somersville Road | Antioch | CA | 94509 | 12/16/2016 |
| 10320 Manchester Road | Kirkwood | MO | 63122 | 06/15/2016 |
| 7777 Cass St | Omaha | NE | 68114 | 06/15/2016 |
| 124th Place & Blackfoot Dr | Olathe | KS | 66062 | 06/15/2016 |
| 900NE Deerbrook | Lee's Summit | MO | 64086 | 06/15/2016 |
| E Frank Wright Lloyd Bldg | Scottsdale | AZ | 85260 | 06/30/2016 |
| 3400 Bernard | Bakersfield | CA | 93306 | Divestiture date |
| 1505 140th Ave NE | Bellevue | WA | 98005 | Divestiture date |
| 2234 Rutherford Rd. | Carlsbad | CA | 92008 | Divestiture date |
| 5420 Philadelphia Street, Ste A | Chino | CA | 91710 | Divestiture date |
| 8101 E Belleview Ave Ste A-20 | Denver | CO | 80237 | Divestiture date |
| 8150 South Quebec St. | Englewood | CO | 80112 | Divestiture date |
| 10200 Juniper Ave | Fontana | CA | 92335 | Divestiture date |
| 40910 Fremont Blvd | Fremont | CA | 94538 | Divestiture date |
| 1456 Railroad Ave | Livermore | CA | 94550 | Divestiture date |
| 1285 Ridgeway Rd. | Memphis | TN | 38119 | Divestiture date |
| 2213 El Camino Real | Oceanside | CA | 92037 | Divestiture date |
| 915 W. Parker Rd. Ste 310, 311, 31 | Plano | TX | 75023 | Divestiture date |
| 7690 Limonite | Riverside | CA | 92509 | Divestiture date |
| 701 Montgomery St | Westlake Village | CA | 91362 | Divestiture date |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham RD | Bronx | NY | 10010 | 10/06/2017 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 | 09/03/2017 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 | 09/03/2017 |
| 5234 Newpark Mall Road | Newark | CA | 94560 | 09/03/2017 |
| 7635 West 88th Avenue | Arvada | CO | 80005 | 09/03/2017 |
| 2130 South 314th Street | Federal Way | WA | 98003 | 09/03/2017 |
| 400 East Fordham Rd | Bronx | NY | 10010 | 10/06/2017 |
| 7450 University Avenue | La Mesa | CA | 91041 | 12/01/2017 |
| 100 Oceangate Ave, Suite P20 | Long Beach | CA | 90802 | 12/01/2017 |
| 3813 Center View Drive | West Jordan | UT | 84084 | 12/01/2017 |
| 303 Second Street | San Francisco | CA | 94107 | 03/02/2018 |
| 136 Crosby | New York | NY | 10010 | 04/13/2018 |
| 9911 W. Pico Blvd., #B-16 & Fl. A | Los Angeles | CA | 90035 | 06/29/2018 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 | 07/06/2018 |
| 1529 W Valley Pkwy | Escondido | CA | 92677 | 09/07/2018 |
| 27131 Calle Arroyo #1701 | San Juan Capistrano | CA | 92675 | 03/18/2019 |
| 9800 West Atlantic Blvd. | Coral Springs | FL | 33071 | 03/18/2019 |
| 10001 Grant Street | Thornton | CO | 80229 | 03/18/2019 |
| 23750 Alessandro Blvd. | Moreno Valley | CA | 92553 | 03/18/2019 |
| 720 S. Colorado Boulevard | Denver | CO | 80246 | 06/30/2019 |
| 193 Chambers Bridge Rd | Brick | NJ | 08723 | 06/30/2019 |
| 2072 Addison Street | Berkeley | CA | 94704 | 06/30/2019 |
| 400 East Fordham RD | Bronx | NY | 10010 | 06/30/2019 |
| 700 N Harwood St | Dallas | TX | 75201 | 08/30/2019 |
| 5601 Grossmont Center Dr. | La Mesa | CA | 91942 | 11/29/2019 |
| 245-24 Horace Harding Expressway | Little Neck | NY | 11362 | 11/29/2019 |
| 2163 Tilden Avenue | Brooklyn | NY | 11226 | 11/29/2019 |
| 515 South 700 East | Salt Lake City | UT | 84102 | 11/29/2019 |

AW0165
AWPLL000122

| 2770 East Trinity Mills | Carrollton | TX | 75006 | 11/29/2019 |
|---|---|---|---|---|
| 510 Watters Road | Allen | Te xas | 75013 | 11/29/2019 |
| 18707 & 18737 E. Hampden Avenue | Aurora | CO | 80013 | 11/29/2019 |
| 9336 Westview | Houston | TX | 77055 | 11/29/2019 |

2. It is further agreed that with respect to each above-listed **insured location**, Item 2., of the Declarations is deleted and replaced with the following:

**Item 2. Policy Period:** **From September 3, 2017** **To September 3, 2020**
**12:01 AM STANDARD TIME AT THE ADDRESS SHOWN IN ITEM 1.**

3. It is further agreed that with respect to each above-listed **insured location**, Item 3., of the Declarations is deleted and replaced with the following:

**Item 3. Coverages and Coverage Section Limits and Deductibles:**

This policy includes only those coverages as stated in Section I of the Policy for which deductibles and limits of liability appear below.

| Coverage | Deductible-Each Incident | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 1 | $50,000 | $25,000,000 | $25,000,000 |
| 2 | N/A | N/A | N/A |
| 3 | N/A | N/A | N/A |
| 4 | N/A | N/A | N/A |

| Coverage | Business Interruption – Deductible - Days | Each Incident Limit | Coverage Section Aggregate Limit |
|---|---|---|---|
| 5 | N/A | N/A | N/A |

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **February 26, 2020**

**AW0166**
AWPLL000123

| | |
|---|---|
| **Endorsement No:** | 48 |
| This endorsement, effective: | February 5, 2020 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

<u>DELETION ENDORSEMENT</u>

It is hereby agreed that Endorsement # 45, Deletion and Replacement Endorsement, 2H Manu W, is deleted in its entirety.

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **February 26, 2020**

2H Manu AA   Page 1 of 1

**AW0167**
**AWPLL000124**

**Endorsement No:** 49
**This endorsement, effective:** February 5, 2020
(at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations)

forms a part of Policy No: 0309-1873
Issued to: 24 Hour Holdings I Corp.
by: Allied World National Assurance Company

## DELETION AND REPLACEMENT ENDORSEMENT

It is hereby agreed that effective on 10/15/2019, Endorsement #21, entitled "Amendatory Endorsement" and bearing form number 2H Manu D, is deleted in its entirety and replaced with the following:

## AMENDATORY ENDORSEMENT

It is hereby agreed that the following changes are made to the policy:

1.  Item 5. Insured Locations of the Declarations is deleted in its entirety and replaced with the following:

**Item 5. Insured Locations:**

| 1265 Laurel Tree Lane, Suite 100 | Carlsbad | CA | 92011 |
|---|---|---|---|
| 140A Alamo Plaza | Alamo | CA | 94507 |
| 18305 Brookhurst Drive | Fountain Valley | CA | 92708 |
| SEC of Windmill Ave & Antonio Pkwy | Ladera Ranch | CA | 92694 |
| 820 State Street | Santa Barbara | CA | 93101 |
| 2831 West 120th St | Hawthorne | CA | 90250 |
| 6348 College Grove Way, Suite 109 | San Diego | CA | 92115 |
| 1600 Azusa Drive, Space 300 | City of Industry | CA | 91748 |
| 1 Horton Plaza, Space 25 | San Diego | CA | 92101 |
| 3633 Avocado Blvd. | La Mesa | CA | 91941 |
| 2180 Lincoln Ave, Bldg 4 | Altadena | CA | 91001 |
| 3600 West Orangewood | Orange | CA | 92868 |
| 1430 N Lemon St | Anaheim | CA | 92801 |
| 909-919 Garnet Avenue | San Diego | CA | 92109 |
| 9875 S Maryland Pkwy | Las Vegas | NV | 89101 |
| 1640 Camino Del Rio N, Ste 315 | San Diego | CA | 92108 |
| 1415-1417 Second St. | Santa Monica | CA | 90401 |
| 13312 Imperial Hwy and Carmenita | Santa Fe Springs | CA | 90670 |
| 15301 Ventura Boulevard, Space U-3 | Sherman Oaks | CA | 91403 |
| 320 Third Avenue | Chula Vista | CA | 91910 |
| 26781 Rancho Pkwy. | Lake Forest | CA | 92630 |
| 5035 W. Tropicana | Las Vegas | NV | 89103 |
| 13395 Beach Blvd. | La Mirada | CA | 90638 |
| 589 Anton Avenue | Costa Mesa | CA | 32626 |
| 4480 E. Charleston | Las Vegas | NV | 89104 |
| 4655 Frazee Rd | Oceanside | CA | 92057 |
| 1530 W. West Covina Parkway | West Covina | CA | 91790 |
| 870 Amena Court | Chula Vista | CA | 91910 |
| 32451 Golden Lantern, Ste 1A | Laguna Niguel | CA | 92677 |
| 6380 Sunset Blvd | Los Angeles | CA | 90028 |
| 2595 Thousand Oaks Blvd | Thousand Oaks | CA | 91362 |
| 3965 5th Avenue, Suites 100-160 | San Diego | CA | 92103 |
| 9550 Miramar Road | San Diego | CA | 92126 |

**AW0168**
**AWPLL000125**

| | | | |
|---|---|---|---|
| 400 La Terraza Blvd | Escondido | CA | 92026 |
| 1601 Pacific Coast Highway | Hermosa Beach | CA | 90254 |
| 453 Carmen Drive | Camarillo | CA | 93010 |
| 2106  W. Craig Road, Suite # 2 | North Las Vegas | NV | 89031 |
| 7450 University Avenue | La Mesa | CA | 91041 |
| 1660 Broadway, Suite 18-22 | Chula Vista | CA | 91911 |
| 3675 Midway Dr., A1 | San Diego | CA | 92110 |
| 9906 Mission Gorge Rd | Santee | CA | 92071 |
| 5858 Warner Ave | Huntington Beach | CA | 92649 |
| 5885 Rancho Mission Rd | San Diego | CA | 92108 |
| 4951 Katella Avenue | Los Alamitos | CA | 90720 |
| 240 Brand Blvd | Glendale | CA | 91203 |
| 455 Santa Fe Drive | Encinitas | CA | 92024 |
| 4302 Gosford Road | Bakersfield | CA | 93313 |
| 1335 West Avenue P | Palmdale | CA | 93551 |
| 3699 Wilshire Blvd. 3rd floor #110 | Los Angeles | CA | 90010 |
| 9911 W. Pico Blvd., #B-16 & Floor A | Los Angeles | CA | 90035 |
| 1600 Adams Avenue | Costa Mesa | CA | 92626 |
| 10125 Whitwood Drive | Whittier | CA | 90603 |
| 25252 McIntyre | Laguna Hills | CA | 92653 |
| 3521 E. Chapman | Orange | CA | 92669 |
| 3633 Rosedale Highway | Bakersfield | CA | 93308 |
| 2685 Pacific Coast Hwy | Torrance | CA | 90505 |
| 8105 Sheridan Boulevard | Westminster | CO | 80003 |
| 27131 Calle Arroyo #1701 | San Juan Capistrano | CA | 92675 |
| 8350 Van Nuys Blvd | Panorama City | CA | 91402 |
| 15315 Culver Dr. #165 | Irvine | CA | 92604 |
| 2556 Wigwam Parkway | Henderson | NV | 89014 |
| 100 Oceangate Ave suite P20 | Long Beach | CA | 90802 |
| 9561 Chapman Avenue | Garden Grove | CA | 92641 |
| 23166 Los Alisos Blvd, #140 | Mission Viejo | CA | 92691 |
| 27141 Aliso Creek Rd, #100 | Aliso Viejo | CA | 92656 |
| 965 East Birch Street | Brea | CA | 92821 |
| 17170 Bernardo Center Dr. | San Diego | CA | 92128 |
| 1500 Rosecrans Ave #100 | Manhattan Beach | CA | 90266 |
| 685 West Foothill Boulevard | Upland | CA | 91786 |
| 2893 North Green Valley Pkwy | Henderson | NV | 89014 |
| 7680 Girard Ave, Ste. 200 | La Jolla | CA | 92037 |
| 16200 Bear Valley, Suite # L-1 | Victorville | CA | 92392 |
| 18645 Via Princessa | Santa Clarita | CA | 91351 |
| 715 E. Huntington Dr. | Monrovia | CA | 91016 |
| 22331 El Paseo | Santa Margarita | CA | 92688 |
| 465 North Halstead St. #102 | Pasadena | CA | 91107 |
| 975 Lomas Santa Fe Drive, Suite A-C | Solana Beach | CA | 92075 |
| 1352 Madera Rd. | Simi Valley | CA | 93065 |
| 525 Colorado Boulevard | Pasadena | CA | 91101 |
| 4200 Chino Hills Parkway | Chino Hills | CA | 91709 |
| Val Vista Drive & Elliot Road | Gilbert | AZ | 85234 |
| 2929 31st Street | Santa Monica | CA | 90405 |
| 8612 Santa Monica Blvd | West Hollywood | CA | 90069 |
| 555 West 19th ST. | Costa Mesa | CA | 92627 |
| 3030 Bellflower Blvd. | Long Beach | CA | 90808 |
| 18007 Von Karman Avenue | Irvine | CA | 92612 |
| 10025 Carmel Mountain Road | San Diego | CA | 92129 |
| 945 Dominguez Avenue | Carson | CA | 90746 |
| 300 South Festival Lane | Anaheim Hills | CA | 92808 |
| 8697 Irvine Center Drive | Irvine | CA | 92618 |

AW0169

AWPLL000126

| | | | |
|---|---|---|---|
| 11787 Foothill Boulevard | Rancho Cucamonga | CA | 91730 |
| 275 Teller Street, #100 | Corona | CA | 92879 |
| 10616 Research Blvd. | Austin | TX | 78759 |
| 2145 Baseline Road | Tempe | AZ | 85283 |
| 3233 E. Camel Back Road | Phoenix | AZ | 85018 |
| 13220 N. Scottsdale Road | Scottsdale | AZ | 85254 |
| 7300 West Greens Road | Houston | TX | 77064 |
| 14111 Southwest Parkway | Sugarland | TX | 77478 |
| 10707 Westheimer Rd. | Houston | TX | 77042 |
| 601 S. Rainbow Blvd. | Las Vegas | NV | 89145 |
| 3600 Emporium Circle | Mesquite | TX | 75150 |
| 4600 West Park Blvd. | Plano | TX | 75093 |
| 1375 East Campbell Rd | Richardson | TX | 75081 |
| 1131 W. Arbrook Blvd. | Arlington | TX | 76015 |
| 2100 Plaza Parkway | Bedford | TX | 76021 |
| 9800 West Atlantic Blvd. | Coral Springs | FL | 33071 |
| 700 Pine Island Rd | Plantation | FL | 33324 |
| 5001 Overton Ridge Blvd. | Fort Worth | TX | 76132 |
| 400 N. Brand Blvd., Ste. 120 | Glendale | CA | 91203 |
| Spring Gate Ln & Town Ctr Drive | Las Vegas | NV | 89134 |
| 2920 Aborn Square Road | San Jose | CA | 95121 |
| 771 Jackson Street | Hayward | CA | 94544 |
| 35630 Fremont Boulevard | Fremont | CA | 94536 |
| 567 Floresta Boulevard | San Leandro | CA | 94578 |
| 3951 Alemany Boulevard | San Francisco | CA | 94132 |
| 3435 S. Inca Street | Englewood | CO | 80110 |
| 7635 West 88th Avenue | Arvada | CO | 80005 |
| 720 S. Colorado Boulevard | Denver | CO | 80246 |
| 360 South Teller Street | Lakewood | CO | 80226 |
| 10001 Grant Street | Thornton | CO | 80229 |
| 1450 South Abilene Street | Aurora | CO | 80012 |
| 99 U.S. Highway 22 | Springfield | NJ | 07081 |
| 140 Central Avenue | Clark | NJ | 07066 |
| 189 US Highway 46 | Saddle Brook | NJ | 07663 |
| 918 Bergen Avenue | Jersey City | NJ | 07306 |
| 15926 Jamaica Avenue | Jamaica | NY | 11432 |
| 945 King Highway | Brooklyn | NY | 11223 |
| 8002 Kew Gardens Road | Kew Gardens | NY | 11415 |
| 2503 Grand Concourse | Bronx | NY | 10468 |
| 1921 86th Street | Brooklyn | NY | 11214 |
| 298 West 231st Street | Bronx | NY | 10463 |
| 1720 Sheepshead Bay Road | Brooklyn | NY | 11235 |
| 1675 Sunrise Hwy | Bay Shore | NY | 11706 |
| 589 Tuckahoe Road | Yonkers | NY | 10710 |
| 11528 Gulf Freeway | Houston | TX | 77070 |
| 15542 Highway 529 (Spencer Road) | Houston | TX | 77095 |
| 5721 Westheimer Road | Houston | TX | 77057 |
| 7622 Campbell Rd | Dallas | TX | 75248 |
| 1550 S. Mason Road | Katy | TX | 77450 |
| 724 W. Main St, Suite 190/Valley Square | Lewisville | TX | 75067 |
| 3650 Austin Bluff Parkway, #197 | Colorado Springs | CO | 80918 |
| 12039 W. Alameda Parkway, #Z-3 | Lakewood | CO | 80228 |
| 6044 South Kipling Parkway | Littleton | CO | 80127 |
| 11420 I-10 East Freeway | Jacinto City | TX | 77029 |
| 6425 San Felipe | Houston | TX | 77057 |
| 10365 South 1300 East | Sandy City | UT | 84094 |
| 4650 W 120th Ave. | Broomfield | CO | 80020 |

AW0170

AWPLL000127

| | | | |
|---|---|---|---|
| 5100 Beltline Rd, #600 | Addison | TX | 75240 |
| 1121 East Ashton Avenue | Salt Lake City | UT | 84106 |
| 2407 West Airport Freeway | Irving | TX | 75062 |
| 1892 Southgate Ctr | Colorado Springs | CO | 80906 |
| 18541 Kuykendahl Road | Houston | TX | 77379 |
| 7068 FM 1960 East | Humble | TX | 77346 |
| 11798 E Oswego St | Englewood | CO | 80112 |
| 4120 E. Alameda | Denver | CO | 80246 |
| 7400 E. Hampden Ave. | Denver | CO | 80231 |
| 130 West Parkwood | Friendswood | TX | 77546 |
| 333 Dad Clark Dr. | Highlands Ranch | CO | 80126 |
| 21614 Tomball Parkways | Houston | TX | 77070 |
| 700 N. Harwood | Dallas | TX | 75201 |
| 1800 Lake Woodland Drive | Woodlands | TX | 77380 |
| 11100 Central Expressway | Dallas | TX | 75243 |
| 8650 Endicott Ln | Houston | TX | 77096 |
| 3706 E. Mockingbird Lane | Dallas | TX | 75206 |
| 1000 E. 41st St., #850 | Austin | TX | 78751 |
| 1208-S N. IH-35 | Round Rock | TX | 78681 |
| 3301 E. Bell Road | Phoenix | AZ | 85032 |
| 13802 N Hwy 183 | Austin | TX | 78750 |
| 2401 Rio Grande Blvd | Euless | TX | 76039 |
| 4112 FM 762 | Rosenberg | TX | 77471 |
| Bingle Shopping Center | Houston | TX | 77055 |
| Warren Parkway & Preston Road | Frisco | TX | 75034 |
| 188 106th Ave NE, 5th Floor | Bellevue | WA | 98004 |
| 5919 Lakewood Town Ctr Blvd SW #K | Lakewood | WA | 98499 |
| 20202 Ballinger Way, NE, Space A-10 | Seattle | WA | 98155 |
| 2130 South 314th Street | Federal Way | WA | 98003 |
| 2500 SW Barton | Seattle | WA | 98126 |
| 800 S.E. Tech Center Drive | Vancouver | WA | 98683 |
| 1827 Yale Avenue | Seattle | WA | 98101 |
| 1407 SW Fourth Avenue | Portland | OR | 97201 |
| 11100 SW Murray Schools Pl. | Beaverton | OR | 97007 |
| 18930 29th Avenue West | West Lynwood | WA | 98036 |
| 9900 SE Washington, Space E-1 | Portland | OR | 97216 |
| 4546 SE McLoughlin Blvd | Portland | OR | 97202 |
| 915 Auburn Way | Auburn | WA | 98002 |
| 5766 South 1900 West | Taylorsville | Utah | 84129 |
| 9th Street Marketplace | Murray City | Utah | 84121 |
| 45 Montgomery Street | San Francisco | CA | 94104 |
| 3813 Center View Drive | West Jordan | UT | 84084 |
| 512 S Chambers RD | Aurora | CO | 80017 |
| 6839 South Vine Street | Centennial | WA | 80122 |
| 5712 E Lake Sammamish Pkwy SE 200 | Issaquah | WA | 98209 |
| 18006 120th Ave | Bothel | WA | 98011 |
| 17200 Brookhurst St | Fountain Valley | CA | 92708 |
| 2520 Somersville Road | Antioch | CA | 94509 |
| 1050 Broadway St | Redwood City | CA | 94063 |
| 555 Oceana Blvd. | Pacifica | CA | 94044 |
| 2480 Whipple Road | Hayward | CA | 94544 |
| La Cienega & Slauson Ave. | Los Angeles | CA | 90056 |
| 17942 SW McEwan Road | Tualatin | OR | 97224 |
| 7320 170th Ave NE | Redmond | WA | 98052 |
| 4500 Auto Mall Parkway | Fremont | CA | 94538 |
| 2200 Hilltop Mall Road | Richmond | CA | 94806 |
| 1000 Kamehameha Highway | Pearl City | HI | 96782 |

AW0171
AWPLL000128

| | | | |
|---|---|---|---|
| 6222 Santa Teresa Blvd | San Jose | CA | 95119 |
| 7905 Walgerga Road | Antelope | CA | 95843 |
| 304 Bayfair | San Leandro | CA | 94578 |
| 1200 Van Ness Ave | San Francisco | CA | 94109 |
| 520 S. El Camino Real | San Mateo | CA | 94401 |
| 1825-A Hillsdale Ave | San Jose | CA | 95124 |
| 375A North Capitol Ave | San Jose | CA | 95133 |
| 150 E. Fremont Ave | Sunnyvale | CA | 94087 |
| 373 Gellert Blvd | Daly City | CA | 94015 |
| 1001 Larkspur Landing Cr. | Larkspur | CA | 94939 |
| 3550 Industrial Dr. | Santa Rosa | CA | 95401 |
| Sunvalley, Store # E-118C & Store #E-203 | Concord | CA | 94520 |
| 4500 Norris Canyon Road | San Ramon | CA | 94538 |
| 550 Showers Dr., #7D, 4D, 3D, 8D | Mountain View | CA | 94040 |
| 3839 E. Castro Valley | Castro Valley | CA | 94552 |
| 4300 Sonoma Blvd #408 | Vallejo | CA | 94589 |
| 2033 N. Main Street | Walnut Creek | CA | 94596 |
| 1201 Soquel Ave | Santa Cruz | CA | 95062 |
| 303 Second Street | San Francisco | CA | 94107 |
| 350 Bay Street | San Francisco | CA | 94133 |
| 100 California Street | San Francisco | CA | 94111 |
| Auburn Boulevard and Van Maren Lane | Citrus Heights | CA | 95621 |
| 9574 Micron Ave | Sacramento | CA | 95827 |
| 2050 Webster Street | Oakland | CA | 94612 |
| 850 Tennent Station | Morgan Hill | CA | 95037 |
| 1090 North Main Street | Manteca | CA | 95336 |
| 24727 Amador St. | Hayward | CA | 94544 |
| 1595 Sky Mountain Dr. | Reno | NV | 89503 |
| 1850 Ocean Avenue | San Francisco | CA | 94112 |
| 1680 Kapiolani Blvd. | Honolulu | HI | 96814 |
| 39300 Paseo Padre Parkway | Fremont | CA | 94538 |
| 1531 Parkmore Ave | San Jose | CA | 95128 |
| 1645 Bryant Street | San Francisco | CA | 94103 |
| 5234 Newpark Mall Road | Newark | CA | 94560 |
| 2145 Market Street | San Francisco | CA | 94114 |
| 95221 Kipapa Drive | Mililani | HI | 96789 |
| 6155 Neil Road | Reno | NV | 89511 |
| 8785 Center Parkway | Sacramento | CA | 95823 |
| 4100 S. Parker Road | Aurora | CO | 80014 |
| 1000 Bishop Building, Suite 101 | Honolulu | HI | 96813 |
| 3137 West Benjamin Holt Drive | Stockton | CA | 95219 |
| 150 Hana Highway, #108 | Kahului, Maui | HI | 96732 |
| 45-480 Kanoehe Bay Drive, C-21 | Kaneohe | HI | 96744 |
| 7600 Greenhaven Drive, Suite 15 | Sacramento | CA | 95831 |
| 4145 SW Watson Ave. | Beaverton | OR | 97005 |
| 1210 NW Johnson | Portland | OR | 97209 |
| Fulton & Hurley, Sacramento | Sacramento | CA | 95825 |
| Rampart Way and Academy Blvd | Denver | CO | 80230 |
| 441 Lancaster Drive NE | Salem | OR | 97301 |
| 6095 SE Tulatin Valley HWY | Hillsboro | OR | 97123 |
| 6 Petaluma Blvd., North | Petaluma | CA | 94954 |
| 2072 Addison Street | Berkeley | CA | 94704 |
| 336 N. Sunrise Blvd. | Roseville | CA | 95661 |
| 7120 Kalanianaole Hwy | Honolulu | HI | 96825 |
| 1211 E. Arquez | Sunnyvale | CA | 94086 |
| 1650 Industrial Road | San Carlos | CA | 94070 |
| 1020 7th Street | Sacramento | CA | 95814 |

AW0172

AWPLL000129

| | | | |
|---|---|---|---|
| 301 Jacklin Road | Milpitas | CA | 95035 |
| 200 Harker Place | Annapolis | MD | 21401 |
| 260 East Route 4 | Paramus | NJ | 7652 |
| 2982 Grand Avenue | Coconut Grove | FL | 33133 |
| 8333 Pines Boulevard | Pembroke Pines | FL | 33024 |
| 8400 Mills Drive | Miami | FL | 33183 |
| 6846 Forest Hilld Blvd | Greenacres | FL | 33413 |
| 20851 Dixie Drive Highway | Miami | FL | 33189 |
| 11645 Red Road | Miramar | FL | 33025 |
| 1775 North Congress Ave | Boynton Beach | FL | 33426 |
| 9919 West Oakland Park Blvd | Sunrise | FL | 33351 |
| 15 West Crystal Lake Drive | Orlando | FL | 32806 |
| 4270 Aloma Avenue, Suite 164 | Winter Park | FL | 32792 |
| 850 W Osceola Parkway | Kissimmee | FL | 34741 |
| 150 Triangle Plaza | Ramsey | NJ | 7446 |
| 150 Sylvan Avenue | Englewood Cliffs | NJ | 07632 |
| 133 Route 23 | Wayne | NJ | 07470 |
| 405 East Interstate 30 | Rockwall | TX | 75087 |
| 5901 Golden Triangle | Keller | TX | 76548 |
| 459 State Route 17 | Hasbrouck | NJ | 07604 |
| 400 East Fordham RD | Bronx | NY | 10010 |
| 229 East FM 544 | Plano | TX | 75094 |
| NWC FM 518 & Miller Ranch Rd | Pearland | TX | 77584 |
| 1401 Town Center | Pflugerville | TX | 78681 |
| 2599 Dunstan Rd | Houston | TX | 77005 |
| 5270 West Grand Parkway | Richmond | TX | 77406 |
| 159000 E Brianwood Circle | Aurora | CO | 80013 |
| 2650 Belleview Ave | Littleton | CO | 80120 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 2208 E Harmony Road | Ft Collins | CO | 80528 |
| 2900 Iris Ave | Boulder | CO | 80528 |
| 1719 Spring Green Blvd | Katy | TX | 77494 |
| Western Oaks Retail Ctr | Austin | TX | 78745 |
| 213 North Highway 67 | Cedar Hill | TX | 75104 |
| 6601 Northeast Loop 820 | North Richland Hills | TX | 76180 |
| SWC Parmer Lane and I-35 | Austin | TX | 78727 |
| 25632 Northwest Freeway | Cypress | TX | 77429 |
| NEC Woodlands Pkwy & Kukendahl | The Woodlands | TX | 77382 |
| Marketplace & Olympus Blvd | Irving | TX | 75063 |
| Old Denton Road | Ft. Worth | TX | 76137 |
| 5946 Fairmont Parkway | Pasadena | TX | 77505 |
| 4425 FM 1960 West | Houston | TX | 77014 |
| 1101 N Walnut Creek Dr | Mansfield | TX | 76063 |
| 2765 Gulf Freeway | League City | TX | 77573 |
| 2700 E Eldorado Parkway | Little Elm | TX | 75068 |
| 3501Garth Road | Baytown | TX | 77521 |
| 321 Louisiana Street | Houston | TX | 77006 |
| 12553 Westheimer | Houston | TX | 77077 |
| 5208 S State Hwy 360 | Grand Prairie | TX | 75050 |
| 3800 24th Street | San Francisco | CA | 94114 |
| 1775 Solano Ave | Berkeley | CA | 94704 |
| 136 Crosby | New York | NY | 10010 |
| Town Square | New York | NY | 10010 |
| 153 East 53rd Street | New York | NY | 10022 |
| 5205 Fashion Drive | Nanuet | NY | 10954 |
| 750 West Sunrise Hwy, Ste 100 Green | Valley Stream | NY | 11581 |
| 5114 Arden Way | Carmichael | CA | 95608 |

**AW0173**

AWPLL000130

| | | | |
|---|---|---|---|
| 3950 Alameda Avenue | Oakland | CA | 94601 |
| 1519 Gateway Blvd | Fairfield | CA | 94533 |
| 979 Broadway | Millbrae | CA | 94030 |
| 6061 Florin RD | Sacramento | CA | 95823 |
| 2280 Sunrise Blvd | Gold River | CA | 95670 |
| Bel Air Village Phase II | Elk Grove | CA | 95624 |
| 1006 Riley St | Folsom | CA | 95630 |
| 2306 Almaden RD Suite 140 | San Jose | CA | 95125 |
| 1610 Crane CT | San Jose | CA | 95112 |
| 351Rheem BLVD | Morage | CA | 94556 |
| 93 Bovert RD | San Mateo | CA | 94402 |
| 2535 California St | Mountain View | CA | 94040 |
| 6345 Commerce Blvd. | Rohnert Park | CA | 95928 |
| 9450 Ruby Lockhart Blvd | Lanham | MD | 20706 |
| 1500 Cornerside Blvd | Vienna | VA | 22182 |
| 1000 East Broad Street | Falls Church | VA | 22042 |
| 12300 Price Club Plaza | Fairfax | VA | 22033 |
| 4770 Willow Road | Pleasanton | CA | 94558 |
| 110  Avenida La Pata | San Clement | CA | 92673 |
| 6830 E County Line Rd. | Highland Ranch | CO | 80126 |
| 1265 Waterhouse Ave | Beverton | OR | 97006 |
| 7887 Center Avenue | Huntington Beach | CA | 92647 |
| 1085 South Arizona Avenue | Chandler | AZ | 95248 |
| 27520 Ynez Road | Temecula | CA | 92591 |
| 8430 On the Mall | Buena Park | CA | 90620 |
| 97 S Val Vista Drive | Glendale | AZ | 85308 |
| 1919 N Power Rd | Mesa | AZ | 85207 |
| 321 W. Katella Ave., Ste 94 | Anaheim | CA | 92802 |
| SWC Rose St & Valley Pkwy | Escondido | CA | 92677 |
| 21560 Valley Blvd | City Of industry | CA | 91789 |
| 10046 N Metro Parkway | Phoenix | AZ | 85051 |
| 27921 La Paz | Laguna Niguel | CA | 92677 |
| 517 Spectrum Center Dr. | Irvine | CA | 92618 |
| 6731 Westminster  Blvd | Westminster | CA | 92683 |
| 19350 Nordhoff St Unit D | Northridge | CA | 91324 |
| 500 N Atlantic Blvd Suite A-102-1 | Monterey Park | CA | 91754 |
| 324 Sycamore Ave | Vista | CA | 92083 |
| 11844 W th Street | Mesa | AZ | 85051 |
| 5651 Centennial Center Blvd | Las Vegas | NV | 89149 |
| 18825 Bear Valley Rd | Apple Valley | CA | 92308 |
| 4345 Imperial Ave | San Diego | CA | 92113 |
| 230 E Via Rancho Parkway, Suite 210 | Escondido | CA | 92025 |
| 8810 Apollo Way | Downey | CA | 90242 |
| 1220 West Avenue K | Lancaster | CA | 93534 |
| 198 West Main Street | El Cajon | CA | 92020 |
| 4866 State Highway 121 | Lewisville | TX | 75056 |
| 5070 Richmond Ave | Houston | TX | 77056 |
| 1903 Empire Ave. | Burbank | CA | 91504 |
| 13752 Jamboree Rd. | Irvine | CA | 92602 |
| 2800 North Main Street | Walnut Creek | CA | 94597 |
| 507 NE Northgate Way | Seattle | WA | 98125 |
| 762 Sunnyvale Saratoga Road | Sunnyvale | CA | 94087 |
| 4425 La Jolla Village Drive | San Diego | CA | 92122 |
| 5300 Lankershim Blvd. | North Hollywood | CA | 91601 |
| 4821 Del Amo Blvd | Lakewood | CA | 90712 |
| 1870 Harbor Blvd | Costa Mesa | CA | 92627 |
| 7715 Balboa Avenue | San Diego | CA | 92111 |

AW0174

| | | | |
|---|---|---|---|
| 12354 Limonite Avenue | Eastvale | CA | 91752 |
| 2501 El Camino Real | Carlsbad | CA | |
| 2650 Kittyhawk Road | Livermore | CA | 94551 |
| 4848 Valley View Ave | Yorba Linda | CA | 92886 |
| 12155 Central Ave | Chino | CA | 91710 |
| 2800 North Main Street, Unit 3100 | Santa Ana | CA | 92705 |
| 9790 Central Avenue | Montclair | CA | 91763 |
| 4240 Redondo Beach | Torrance | CA | 90504 |
| 2350 Tapo Street | Simi Valley | CA | 93063 |
| Fallbrook Mall Bldg 008 | West Hills | CA | 91307 |
| 505 South Flower St., Level B | Los Angeles | CA | 90071 |
| First & Santa Clara | Arcadia | CA | 91006 |
| 15310 Summit Ave | Fontana | CA | 92336 |
| Valley Center Dr/Gladstone | Glendora | CA | 91740 |
| Murrieta Hot Springs Rd | Murrieta | CA | 92563 |
| 100 City Parkway | Las Vegas | NV | 89106 |
| 110 Towne Center Dr | Compton | CA | 90220 |
| 1422 Azuza Ave | West Covina | CA | 91791 |
| 1651 Victoria Ave. | Oxnard | CA | 93035 |
| 2580 S. Archibald ave | Ontario | CA | 91761 |
| 42900 Jackson St | Indio | CA | 92203 |
| 2102 North Tustin Street | Orange | CA | 92865 |
| 17204 Slover Avenue | Fontana | CA | 92337 |
| 12660  Day Street | Moreno Valley | CA | 92553 |
| 27621 San Bernardino | Redlands | CA | 92374 |
| 3409 Via Montebello | Carlsbad | CA | 92009 |
| 400 Town Center Drive | Oxnard | CA | 93036 |
| 6220 N Topanga Canyon Blvd Ste 2410 | Woodland Hills | CA | 91367 |
| 2200 Eastridge Loop | San Jose | CA | 95122 |
| 17970 Studebaker Rd Plaza 183 | Cerritos | CA | 90703 |
| 9051 Atlanta Avenue | Huntington Beach | CA | 92646 |
| 897 Harriman Place | San Bernardino | CA | 92408 |
| 2770 South Colorado Blvd | Denver | CO | 80222 |
| 4110 B NE 4th Street | Renton | WA | 98059 |
| 8720 SE Sunnybrook Road | Clackamas | OR | 97015 |
| 4204 NE Halsey Street | Portland | OR | 97213 |
| 4600 West 38th | Denver | CO | 80212 |
| The Promenade at Capital Mall | Olympia | WA | 98502 |
| 2913 NE 72nd | Vancouver | WA | 98661 |
| 7720 N. Academy Blvd | Colorado Springs | CO | 80920 |
| 13019 NE Fourth Plain Rd | Vancouver | WA | 98682 |
| 12922 SE Kent Kangley Rd | Kent | WA | 98030 |
| 11014 19th Ave SE | Everett | WA | 98208 |
| 91-5431 Kapolei Parkway, Suite 1700 | Kapolei | HI | 96707 |
| 23750 Alessandro Blvd | Moreno Valley | CA | 92553 |
| 641 S. Rancho Sante Fe Rd. | San Marcos | CA | 92078 |
| 5045 River Road N | Keizer | OR | 97303 |
| 400 NW Eastman Pkwy | Gresham | OR | 97030 |
| 15575 SW Sequoia Pkwy, 100 | Tigard | OR | 97224 |
| 8235 SW Apple Way | Portland | OR | 97225 |
| 1017 Bay Area Blvd. | Houston | TX | 77058 |
| 301 N Nolan Drive | Southlake | TX | 76092 |
| 2800 North Main St, Unit 3100 | Santa Ana | CA | 92705 |
| 5745 New Abbey Lane | Castle Rock | CO | 80108 |
| 1541 NE 181st Avenue | Portland | OR | 97230 |
| 6000 Newpark Mall | Newark | CA | 94560 |
| 18730 Amar Road | Walnut | CA | 91789 |

AW0175

AWPLL000132

| 465 W Arlington Street | Gladstone | OR | 97027 |
| 130 E. Imperial Highway | Fullerton | CA | 92835 |
| 1400 W Edinger Avenue | Santa Ana | CA | 92704 |
| 111 South 38th Street | Tacoma | WA | 98418 |
| 193 Chambers Bridge Rd | Brick | NJ | 08723 |

All other terms and conditions of this policy remain unchanged.

By:

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **February 26, 2020**

**AW0176**
**AWPLL000133**

| **Endorsement No:** | 50 |
| This endorsement, effective: | February 5, 2020 |
| | (at 12:01 A.M. standard time at the address of the Named Insured as shown in Item 1. of the Declarations) |
| forms a part of Policy No: | 0309-1873 |
| Issued to: | 24 Hour Holdings I Corp. |
| by: | Allied World National Assurance Company |

### ADDITION OF SCHEDULED LOCATIONS

1.  In consideration of an additional premium of $6,000.00, it is hereby agreed that each location set forth below is included in Item 5. of the Declarations as a **scheduled location**, subject to all of the terms and conditions of the policy.

**Item 5: Scheduled Locations:**

Club #391, 3050 North Josey Lane, Carrolton, TX, 75007
Club #614, 1327 Centennial Avenue, Piscataway, NJ, 08854
Club #781, 14331 Penasquitos Drive, San Diego, CA, 92129
Club #670, 1000 Lake Plaza Drive, Spring, TX, 77389
Club #672, 1513 West 18th Street, Suite #14, Houston, TX, 77008
Club #389, 361 Sothwind Lane, Fairview, TX, 75069
Club #390, 3300 N Central Expressway, Suite A, Plano, TX, 75074
Club #460, 11445 Twenty Mile Road, Parker, CO, 80134
Club #661, 3001 South 23rd Avenue, Greeley, CO, 80631
Club #267, 1970 NW 117 Pl, Miami, FL, 33182
Club #734, 4000 Jericho Turnpike, East Northport, NY, 11731
Club #615, 75 US Highway 22, Springfield, NJ, 07081

All other terms and conditions of this policy remain unchanged.

By: _Julu—_

**Joseph Cellura**

Title: **President, North American Casualty Division**

Date: **February 26, 2020**

**AW0177**
AWPLL000134