# EXHIBIT 125


DEN

| Operations[1] | | 2020 | 2019 | Change | % Change | % Total | YTD 2020 | YTD 2019 | Change | Change | % Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Air Carrier | | 38,220 | 37,037 | 1,183 | 3.2% | 73.8% | 38,220 | 37,037 | 1,183 | 3.2% | 73.8% |
| Air Taxi | | 13,248 | 11,518 | 1,730 | 15.0% | 25.6% | 13,248 | 11,518 | 1,730 | 15.0% | 25.6% |
| General Aviation | | 337 | 254 | 83 | 32.7% | 0.7% | 337 | 254 | 83 | 32.7% | 0.7% |
| Military | | 10 | 8 | 2 | 25.0% | 0.0% | 10 | 8 | 2 | 25.0% | 0.0% |
| Operations Total | | 51,815 | 48,817 | 2,998 | 6.1% | 100.0% | 51,815 | 48,817 | 2,998 | 6.1% | 100.0% |
| **Passengers[2]** | | | | | | | | | | | |
| Domestic | Inbound | 2,456,472 | 2,326,228 | 130,244 | 5.6% | 47.3% | 2,456,472 | 2,326,228 | 130,244 | 5.6% | 47.3% |
| | Outbound | 2,470,073 | 2,341,718 | 128,355 | 5.5% | 47.5% | 2,470,073 | 2,341,718 | 128,355 | 5.5% | 47.5% |
| Domestic Total | | 4,926,545 | 4,667,946 | 258,599 | 5.5% | 94.8% | 4,926,545 | 4,667,946 | 258,599 | 5.5% | 94.8% |
| International | Inbound | 102,681 | 93,535 | 9,146 | 9.8% | 2.0% | 102,681 | 93,535 | 9,146 | 9.8% | 2.0% |
| | Outbound | 90,845 | 83,535 | 7,310 | 8.8% | 1.7% | 90,845 | 83,535 | 7,310 | 8.8% | 1.7% |
| Customs Total | | 193,526 | 177,070 | 16,456 | 9.3% | 3.7% | 193,526 | 177,070 | 16,456 | 9.3% | 3.7% |
| Int'l Pre-Cleared | Inbound | 39,836 | 34,940 | 4,896 | 14.0% | 0.8% | 39,836 | 34,940 | 4,896 | 14.0% | 0.8% |
| | Outbound | 38,427 | 34,646 | 3,781 | 10.9% | 0.7% | 38,427 | 34,646 | 3,781 | 10.9% | 0.7% |
| Pre-Cleared Total | | 78,263 | 69,586 | 8,677 | 12.5% | 1.5% | 78,263 | 69,586 | 8,677 | 12.5% | 1.5% |
| International Total | | 271,789 | 246,656 | 25,133 | 10.2% | 5.2% | 271,789 | 246,656 | 25,133 | 10.2% | 5.2% |
| Passenger Total | | 5,198,334 | 4,914,602 | 283,732 | 5.8% | 100.0% | 5,198,334 | 4,914,602 | 283,732 | 5.8% | 100.0% |
| **Airline Category[3]** | | | | | | | | | | | |
| Major/National | | 4,391,638 | 4,135,381 | 256,257 | 6.2% | 84.5% | 4,391,638 | 4,135,381 | 256,257 | 6.2% | 84.5% |
| Foreign Flag | | 100,617 | 103,090 | (2,473) | (2.4%) | 1.9% | 100,617 | 103,090 | (2,473) | (2.4%) | 1.9% |
| Regional | | 705,973 | 676,061 | 29,912 | 4.4% | 13.6% | 705,973 | 676,061 | 29,912 | 4.4% | 13.6% |
| Charter/Misc | | 106 | 70 | 36 | 51.4% | 0.0% | 106 | 70 | 36 | 51.4% | 0.0% |
| Passenger Total | | 5,198,334 | 4,914,602 | 283,732 | 5.8% | 100.0% | 5,198,334 | 4,914,602 | 283,732 | 5.8% | 100.0% |
| **Cargo[4]** | (in pounds) | | | | | | | | | | |
| Air Mail | Inbound | 2,899,548 | 2,535,440 | 364,108 | 14.4% | 4.9% | 2,899,548 | 2,535,440 | 364,108 | 14.4% | 4.9% |
| | Outbound | 1,460,517 | 1,702,600 | (242,083) | (14.2%) | 2.5% | 1,460,517 | 1,702,600 | (242,083) | (14.2%) | 2.5% |
| Air Mail Total | | 4,360,065 | 4,238,040 | 122,025 | 2.9% | 7.4% | 4,360,065 | 4,238,040 | 122,025 | 2.9% | 7.4% |
| Freight & Express | Inbound | 31,622,936 | 27,612,159 | 4,010,777 | 14.5% | 53.7% | 31,622,936 | 27,612,159 | 4,010,777 | 14.5% | 53.7% |
| | Outbound | 22,859,583 | 21,117,092 | 1,742,491 | 8.3% | 38.8% | 22,859,583 | 21,117,092 | 1,742,491 | 8.3% | 38.8% |
| F&E Total | | 54,482,519 | 48,729,251 | 5,753,268 | 11.8% | 92.6% | 54,482,519 | 48,729,251 | 5,753,268 | 11.8% | 92.6% |
| Total Cargo | | 58,842,584 | 52,967,291 | 5,875,293 | 11.1% | 100.0% | 58,842,584 | 52,967,291 | 5,875,293 | 11.1% | 100.0% |
| By Carrier Type | Cargo | 41,569,457 | 39,462,479 | 2,106,978 | 5.3% | 70.6% | 41,569,457 | 39,462,479 | 2,106,978 | 5.3% | 70.6% |
| | Passenger | 17,273,127 | 13,504,812 | 3,768,315 | 27.9% | 29.4% | 17,273,127 | 13,504,812 | 3,768,315 | 27.9% | 29.4% |
| Total Cargo | | 58,842,584 | 52,967,291 | 5,875,293 | 11.1% | 100.0% | 58,842,584 | 52,967,291 | 5,875,293 | 11.1% | 100.0% |

(1) An aircraft operation is either a landing or takeoff or contact with the control tower (as reported by FAA).
(2) Revenue and non-revenue domestic and international passengers (as reported by the individual airlines).
(3) Airline Category includes the following: Major/National (i.e. United Airlines, Frontier, etc.); Foreign Flag (i.e. Lufthansa, etc.); Regional (i.e. SkyWest d/b/a United Express and Delta Connection, etc.); Charter/Misc (i.e. charter operations, diversions, etc.)
(4) For additional detail see the Cargo Report.

Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its
Oppositions to Defendants' Motions for Summary Judgment



**Total Passengers by Airline**
**January 2020**

| Airline | January 2020 | January 2019 | Change | % Change | Year To Date 2020 | Year To Date 2019 | Change | % Change | 2020 Market Share | 2019 Market Share |
|---|---|---|---|---|---|---|---|---|---|---|
| **United** | | | | | | | | | | |
| United Air Lines, Inc. | 1,650,378 | 1,464,930 | 185,448 | 12.7% | 1,650,378 | 1,464,930 | 185,448 | 12.7% | 31.7% | 29.8% |
| United Int'l | 74,487 | 55,119 | 19,368 | 35.1% | 74,487 | 55,119 | 19,368 | 35.1% | 1.4% | 1.1% |
| United Int'l Pre-clear | 40,365 | 27,078 | 13,287 | 49.1% | 40,365 | 27,078 | 13,287 | 49.1% | 0.8% | 0.6% |
| **Total** | **1,765,230** | **1,547,127** | **218,103** | **14.1%** | **1,765,230** | **1,547,127** | **218,103** | **14.1%** | **34.0%** | **31.5%** |
| **United Express** | | | | | | | | | | |
| Air Wisconsin Airlines Corporation | 6,529 | 5,618 | 911 | 16.2% | 6,529 | 5,618 | 911 | 16.2% | 0.1% | 0.1% |
| GoJet Airlines, LLC | 3,717 | 94,743 | (91,026) | (96.1%) | 3,717 | 94,743 | (91,026) | (96.1%) | 0.1% | 1.9% |
| GoJet Int'l | 35 | 0 | 35 | 100.0% | 35 | 0 | 35 | 100.0% | 0.0% | 0.0% |
| Republic/United Express | 72,758 | 38,899 | 33,859 | 87.0% | 72,758 | 38,899 | 33,859 | 87.0% | 1.4% | 0.8% |
| Republic/United Express (Int'l) | 2,867 | 0 | 2,867 | 100.0% | 2,867 | 0 | 2,867 | 100.0% | 0.1% | 0.0% |
| SkyWest Airlines, Inc. | 406,516 | 325,846 | 80,670 | 24.8% | 406,516 | 325,846 | 80,670 | 24.8% | 7.8% | 6.6% |
| SkyWest Airlines/UAX Int'l. | 13,845 | 20,195 | (6,350) | (31.4%) | 13,845 | 20,195 | (6,350) | (31.4%) | 0.3% | 0.4% |
| Trans States Airlines/UAX | 179,510 | 163,299 | 16,211 | 9.9% | 179,510 | 163,299 | 16,211 | 9.9% | 3.5% | 3.3% |
| **Total** | **685,777** | **648,600** | **37,117** | **5.7%** | **685,777** | **648,600** | **37,117** | **5.7%** | **13.2%** | **13.2%** |
| **Total United** | **2,451,007** | **2,195,727** | **255,280** | **11.6%** | **2,451,007** | **2,195,727** | **255,280** | **11.6%** | **47.1%** | **44.7%** |
| **Southwest** | | | | | | | | | | |
| Southwest Airlines Co. | 1,381,271 | 1,395,723 | (14,452) | (1.0%) | 1,381,271 | 1,395,723 | (14,452) | (1.0%) | 26.6% | 28.4% |
| Southwest Airlines Co. Int'l. | 26,407 | 28,528 | (2,121) | (7.4%) | 26,407 | 28,528 | (2,121) | (7.4%) | 0.5% | 0.6% |
| **Total** | **1,407,678** | **1,424,251** | **(16,573)** | **(1.2%)** | **1,407,678** | **1,424,251** | **(16,573)** | **(1.2%)** | **27.1%** | **29.0%** |
| **Frontier** | | | | | | | | | | |
| Frontier Airlines, Inc. | 514,019 | 529,139 | (15,120) | (2.9%) | 514,019 | 529,139 | (15,120) | (2.9%) | 9.9% | 10.8% |
| Frontier Int'l | 12,509 | 11,008 | 1,501 | 13.6% | 12,509 | 11,008 | 1,501 | 13.6% | 0.2% | 0.2% |
| Frontier Int'l Pre-clear | 657 | 1,638 | (981) | (59.9%) | 657 | 1,638 | (981) | (59.9%) | 0.0% | 0.0% |
| **Total** | **527,185** | **541,785** | **(14,600)** | **(2.7%)** | **527,185** | **541,785** | **(14,600)** | **(2.7%)** | **10.1%** | **11.0%** |
| **Delta** | | | | | | | | | | |
| Delta Air Lines, Inc. | 274,884 | 238,875 | 36,009 | 15.1% | 274,884 | 238,875 | 36,009 | 15.1% | 5.3% | 4.9% |
| Endeavor Air/Delta Connection | 0 | 542 | (542) | (100.0%) | 0 | 542 | (542) | (100.0%) | 0.0% | 0.0% |
| SkyWest/Delta Connection | 2,434 | 11,953 | (9,519) | (79.6%) | 2,434 | 11,953 | (9,519) | (79.6%) | 0.0% | 0.2% |
| **Total** | **277,318** | **251,370** | **25,948** | **10.3%** | **277,318** | **251,370** | **25,948** | **10.3%** | **5.3%** | **5.1%** |
| **American** | | | | | | | | | | |
| American Airlines, Inc. | 241,198 | 243,092 | (1,894) | (0.8%) | 241,198 | 243,092 | (1,894) | (0.8%) | 4.6% | 4.9% |
| Compass/American Eagle | 11,264 | 8,324 | 2,940 | 35.3% | 11,264 | 8,324 | 2,940 | 35.3% | 0.2% | 0.2% |
| Envoy (formerly American Eagle) | 0 | 128 | (128) | (100.0%) | 0 | 128 | (128) | (100.0%) | 0.0% | 0.0% |
| Skywest/American Eagle | 147 | 126 | 21 | 16.7% | 147 | 126 | 21 | 16.7% | 0.0% | 0.0% |
| **Total** | **252,609** | **251,670** | **939** | **0.4%** | **252,609** | **251,670** | **939** | **0.4%** | **4.9%** | **5.1%** |
| **Other** | | | | | | | | | | |
| Aerovias de Mexico S.A. de C.V. | 11,855 | 8,436 | 3,419 | 40.5% | 11,855 | 8,436 | 3,419 | 40.5% | 0.2% | 0.2% |
| Air Canada | 8,885 | 7,849 | 1,036 | 13.2% | 8,885 | 7,849 | 1,036 | 13.2% | 0.2% | 0.2% |
| Alaska Airlines, Inc. | 39,028 | 39,703 | (675) | (1.7%) | 39,028 | 39,703 | (675) | (1.7%) | 0.8% | 0.8% |
| Allegiant Air, LLC | 323 | 724 | (401) | (55.4%) | 323 | 724 | (401) | (55.4%) | 0.0% | 0.0% |
| Atlas Air, Inc. | 106 | 0 | 106 | 100.0% | 106 | 0 | 106 | 100.0% | 0.0% | 0.0% |
| Boutique Air, Inc. | 3,772 | 4,116 | (344) | (8.4%) | 3,772 | 4,116 | (344) | (8.4%) | 0.1% | 0.1% |
| British Airways, Plc | 14,530 | 15,520 | (990) | (6.4%) | 14,530 | 15,520 | (990) | (6.4%) | 0.3% | 0.3% |
| Cayman Airways | 530 | 0 | 530 | 100.0% | 530 | 0 | 530 | 100.0% | 0.0% | 0.0% |
| Compania Panamena de Aviacion S.A. (COPA) | 4,845 | 6,720 | (1,875) | (27.9%) | 4,845 | 6,720 | (1,875) | (27.9%) | 0.1% | 0.1% |
| Concesionaria Vuela Compañía de Aviación, SAPI de (Volaris) | 14,881 | 11,762 | 3,119 | 26.5% | 14,881 | 11,762 | 3,119 | 26.5% | 0.3% | 0.2% |
| Elite Airways | 0 | 70 | (70) | (100.0%) | 0 | 70 | (70) | (100.0%) | 0.0% | 0.0% |
| Icelandair ehf | 3,055 | 5,138 | (2,083) | (40.5%) | 3,055 | 5,138 | (2,083) | (40.5%) | 0.1% | 0.1% |
| Jazz Aviation LP | 9,746 | 10,315 | (569) | (5.5%) | 9,746 | 10,315 | (569) | (5.5%) | 0.2% | 0.2% |
| JetBlue Airways Corporation | 25,743 | 23,667 | 2,076 | 8.8% | 25,743 | 23,667 | 2,076 | 8.8% | 0.5% | 0.5% |
| Key Lime Air Corporation d/b/a Denver Air Connecti | 2,579 | 2,272 | 307 | 13.5% | 2,579 | 2,272 | 307 | 13.5% | 0.0% | 0.0% |
| Lufthansa German Airlines | 30,427 | 28,059 | 2,368 | 8.4% | 30,427 | 28,059 | 2,368 | 8.4% | 0.6% | 0.6% |
| MN Airlines, LLC | 6,580 | 92 | 6,488 | 7052.2% | 6,580 | 92 | 6,488 | 7052.2% | 0.1% | 0.0% |
| Norwegian Air UK Ltd. | 0 | 6,780 | (6,780) | (100.0%) | 0 | 6,780 | (6,780) | (100.0%) | 0.0% | 0.1% |
| Spirit Airlines, Inc. | 103,789 | 76,065 | 27,724 | 36.4% | 103,789 | 76,065 | 27,724 | 36.4% | 2.0% | 1.5% |
| WestJet Airlines | 1,863 | 2,511 | (648) | (25.8%) | 1,863 | 2,511 | (648) | (25.8%) | 0.0% | 0.1% |
| **Total** | **282,537** | **249,799** | **32,738** | **13.1%** | **282,537** | **249,799** | **32,738** | **13.1%** | **5.4%** | **5.1%** |
| **Grand Total**[1] | **5,198,334** | **4,914,602** | **283,732** | **5.8%** | **5,198,334** | **4,914,602** | **283,732** | **5.8%** | **100.0%** | **100.0%** |

(1) Passenger totals represent revenue and non-revenue passengers as reported by the individual airlines.

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its Oppositions to Defendants' Motions for Summary Judgment**

### Total Passengers by Month 2020 vs 2019



### Airline Market Share January 2020



**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its Oppositions to Defendants' Motions for Summary Judgment**

**Page 1451 of 2922**



| | January | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | % Total | 2019 | % Total | Change | % Change | 2020 | % Total | 2019 | % Total | Change | % Change |
| Destination | 1,646,858 | 31.7% | 1,564,812 | 31.8% | 82,046 | 5.2% | 1,646,858 | 31.7% | 1,564,812 | 31.8% | 82,046 | 5.2% |
| Originating | 1,652,083 | 31.8% | 1,575,453 | 32.1% | 76,630 | 4.9% | 1,652,083 | 31.8% | 1,575,453 | 32.1% | 76,630 | 4.9% |
| Transfer | 1,899,393 | 36.5% | 1,774,337 | 36.1% | 125,056 | 7.0% | 1,899,393 | 36.5% | 1,774,337 | 36.1% | 125,056 | 7.0% |
| **Total** | **5,198,334** | **100.0%** | **4,914,602** | **100.0%** | **283,732** | **5.8%** | **5,198,334** | **100.0%** | **4,914,602** | **100.0%** | **283,732** | **5.8%** |
| Enplanement | | | | | | | | | | | | |
|   Originating | 1,652,083 | 31.8% | 1,575,453 | 32.1% | 76,630 | 4.9% | 1,652,083 | 31.8% | 1,575,453 | 32.1% | 76,630 | 4.9% |
|   Transfer | 947,262 | 18.2% | 884,446 | 18.0% | 62,816 | 7.1% | 947,262 | 18.2% | 884,446 | 18.0% | 62,816 | 7.1% |
| **Total** | **2,599,345** | **50.0%** | **2,459,899** | **50.1%** | **139,446** | **5.7%** | **2,599,345** | **50.0%** | **2,459,899** | **50.1%** | **139,446** | **5.7%** |
| Deplanement | | | | | | | | | | | | |
|   Destination | 1,646,858 | 31.7% | 1,564,812 | 31.8% | 82,046 | 5.2% | 1,646,858 | 31.7% | 1,564,812 | 31.8% | 82,046 | 5.2% |
|   Transfer | 952,131 | 18.3% | 889,891 | 18.1% | 62,240 | 7.0% | 952,131 | 18.3% | 889,891 | 18.1% | 62,240 | 7.0% |
| **Total** | **2,598,989** | **50.0%** | **2,454,703** | **49.9%** | **144,286** | **5.9%** | **2,598,989** | **50.0%** | **2,454,703** | **49.9%** | **144,286** | **5.9%** |
| **Grand Total** | **5,198,334** | **100.0%** | **4,914,602** | **100.0%** | **283,732** | **5.8%** | **5,198,334** | **100.0%** | **4,914,602** | **100.0%** | **283,732** | **5.8%** |

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its
Oppositions to Defendants' Motions for Summary Judgment**

**Page 1452 of 2922**



| Airline | Air Mail | | Freight & Express | | Total Cargo | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Inbound | Outbound | Inbound | Outbound | 2020 | 2019 | Change | % Change | % Share |
| Alpine Air Express, Inc. | 0 | 0 | 37,316 | 130,221 | 167,537 | 175,294 | (7,757) | (4.4%) | 0.3% |
| Atlas Air, Inc. | 0 | 0 | 4,426,041 | 2,265,836 | 6,691,877 | 3,495,783 | 3,196,094 | 91.4% | 11.4% |
| Atlas Air/DHL Express | 0 | 0 | 8,285 | 42,928 | 51,213 | 132,700 | (81,487) | (61.4%) | 0.1% |
| Bemidji Aviation Services, Inc. | 0 | 0 | 16,641 | 84,591 | 101,232 | 77,044 | 24,188 | 31.4% | 0.2% |
| Federal Express Corporation | 0 | 0 | 10,329,867 | 8,043,375 | 18,373,242 | 21,423,220 | (3,049,978) | (14.2%) | 31.2% |
| Southern Air Inc. | 0 | 0 | 0 | 344,623 | 344,623 | 362,728 | (18,105) | (5.0%) | 0.6% |
| United Parcel Service Co. | 363,985 | 46,345 | 8,669,255 | 6,760,148 | 15,839,733 | 13,795,710 | 2,044,023 | 14.8% | 26.9% |
| **Total Cargo-Only** | **363,985** | **46,345** | **23,487,405** | **17,671,722** | **41,569,457** | **39,462,479** | **2,106,978** | **5.3%** | **70.6%** |
| Air Canada | 0 | 0 | 331 | 7,033 | 7,364 | 0 | 7,364 | 0.0% | 0.0% |
| Alaska Airlines, Inc. | 38 | 3,887 | 20,463 | 4,190 | 28,578 | 49,094 | (20,516) | (41.8%) | 0.0% |
| American Airlines, Inc. | 112,699 | 42,283 | 59,842 | 21,258 | 236,082 | 425,090 | (189,008) | (44.5%) | 0.4% |
| British Airways, Plc | 0 | 0 | 320,773 | 232,159 | 552,932 | 902,880 | (349,948) | (38.8%) | 0.9% |
| Compania Panamena de Aviacion S.A. (COPA) | 0 | 0 | 0 | 0 | 0 | 345 | (345) | (100.0%) | 0.0% |
| Compass/American Eagle | 0 | 0 | 191 | 0 | 191 | 0 | 191 | 0.0% | 0.0% |
| Delta Air Lines, Inc. | 508,834 | 216,730 | 102,264 | 19,243 | 847,071 | 806,848 | 40,223 | 5.0% | 1.4% |
| Icelandair ehf | 0 | 0 | 23,882 | 132 | 24,014 | 42,683 | (18,669) | (43.7%) | 0.0% |
| Lufthansa German Airlines | 0 | 0 | 816,186 | 391,949 | 1,208,135 | 1,335,950 | (127,815) | (9.6%) | 2.1% |
| MN Airlines, LLC | 7,053 | 5,452 | 95 | 0 | 12,600 | 0 | 12,600 | 0.0% | 0.0% |
| Norwegian Air UK Ltd. | 0 | 0 | 0 | 0 | 0 | 208,219 | (208,219) | (100.0%) | 0.0% |
| Southwest Airlines Co. | 0 | 0 | 1,761,639 | 1,373,208 | 3,134,847 | 3,168,014 | (33,167) | (1.0%) | 5.3% |
| United Air Lines, Inc. | 1,906,939 | 1,145,418 | 3,574,164 | 2,560,810 | 9,187,331 | 5,757,191 | 3,430,140 | 59.6% | 15.6% |
| United Int'l | 0 | 402 | 1,455,701 | 577,879 | 2,033,982 | 808,498 | 1,225,484 | 151.6% | 3.5% |
| **Total Passengers/Other** | **2,535,563** | **1,414,172** | **8,135,531** | **5,187,861** | **17,273,127** | **13,504,812** | **3,768,315** | **27.9%** | **29.4%** |
| **Grand Total** | **2,899,548** | **1,460,517** | **31,622,936** | **22,859,583** | **58,842,584** | **52,967,291** | **5,875,293** | **11.1%** | **100.0%** |

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its**
**Oppositions to Defendants' Motions for Summary Judgment**

**Page 1453 of 2922**



| Airline | Air Mail | | Freight & Express | | Total Cargo | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Inbound | Outbound | Inbound | Outbound | 2020 | 2019 | Change | % Change | % Share |
| Alpine Air Express, Inc. | 0 | 0 | 37,316 | 130,221 | 167,537 | 175,294 | (7,757) | (4.4%) | 0.3% |
| Atlas Air, Inc. | 0 | 0 | 4,426,041 | 2,265,836 | 6,691,877 | 3,495,783 | 3,196,094 | 91.4% | 11.4% |
| Atlas Air/DHL Express | 0 | 0 | 8,285 | 42,928 | 51,213 | 132,700 | (81,487) | (61.4%) | 0.1% |
| Bemidji Aviation Services, Inc. | 0 | 0 | 16,641 | 84,591 | 101,232 | 77,044 | 24,188 | 31.4% | 0.2% |
| Federal Express Corporation | 0 | 0 | 10,329,867 | 8,043,375 | 18,373,242 | 21,423,220 | (3,049,978) | (14.2%) | 31.2% |
| Southern Air Inc. | 0 | 0 | 0 | 344,623 | 344,623 | 362,728 | (18,105) | (5.0%) | 0.6% |
| United Parcel Service Co. | 363,985 | 46,345 | 8,669,255 | 6,760,148 | 15,839,733 | 13,795,710 | 2,044,023 | 14.8% | 26.9% |
| **Total Cargo-Only** | **363,985** | **46,345** | **23,487,405** | **17,671,722** | **41,569,457** | **39,462,479** | **2,106,978** | **5.3%** | **70.6%** |
| Air Canada | 0 | 0 | 331 | 7,033 | 7,364 | 0 | 7,364 | 0.0% | 0.0% |
| Alaska Airlines, Inc. | 38 | 3,887 | 20,463 | 4,190 | 28,578 | 49,094 | (20,516) | (41.8%) | 0.0% |
| American Airlines, Inc. | 112,699 | 42,283 | 59,842 | 21,258 | 236,082 | 425,090 | (189,008) | (44.5%) | 0.4% |
| British Airways, Plc | 0 | 0 | 320,773 | 232,159 | 552,932 | 902,880 | (349,948) | (38.8%) | 0.9% |
| Compania Panamena de Aviacion S.A. (COPA) | 0 | 0 | 0 | 0 | 0 | 345 | (345) | (100.0%) | 0.0% |
| Compass/American Eagle | 0 | 0 | 191 | 0 | 191 | 0 | 191 | 0.0% | 0.0% |
| Delta Air Lines, Inc. | 508,834 | 216,730 | 102,264 | 19,243 | 847,071 | 806,848 | 40,223 | 5.0% | 1.4% |
| Icelandair ehf | 0 | 0 | 23,882 | 132 | 24,014 | 42,683 | (18,669) | (43.7%) | 0.0% |
| Lufthansa German Airlines | 0 | 0 | 816,186 | 391,949 | 1,208,135 | 1,335,950 | (127,815) | (9.6%) | 2.1% |
| MN Airlines, LLC | 7,053 | 5,452 | 95 | 0 | 12,600 | 0 | 12,600 | 0.0% | 0.0% |
| Norwegian Air UK Ltd. | 0 | 0 | 0 | 0 | 0 | 208,219 | (208,219) | (100.0%) | 0.0% |
| Southwest Airlines Co. | 0 | 0 | 1,761,639 | 1,373,208 | 3,134,847 | 3,168,014 | (33,167) | (1.0%) | 5.3% |
| United Air Lines, Inc. | 1,906,939 | 1,145,418 | 3,574,164 | 2,560,810 | 9,187,331 | 5,757,191 | 3,430,140 | 59.6% | 15.6% |
| United Int'l | 0 | 402 | 1,455,701 | 577,879 | 2,033,982 | 808,498 | 1,225,484 | 151.6% | 3.5% |
| **Total Passengers/Other** | **2,535,563** | **1,414,172** | **8,135,531** | **5,187,861** | **17,273,127** | **13,504,812** | **3,768,315** | **27.9%** | **29.4%** |
| **Grand Total** | **2,899,548** | **1,460,517** | **31,622,936** | **22,859,583** | **58,842,584** | **52,967,291** | **5,875,293** | **11.1%** | **100.0%** |

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its
Oppositions to Defendants' Motions for Summary Judgment**



| Airline | Outbound | | | | Inbound | | | | Total O&D | %O&D | Total Transfer | %Transfer | Total Passengers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Originating | Transfer | Total | %Total | Destination | Transfer | Total | %Total | | | | | |
| **United** | | | | | | | | | | | | | |
| United Air Lines, Inc. | 415,151 | 415,693 | 830,844 | 32.0% | 404,428 | 415,106 | 819,534 | 31.5% | 819,617 | 49.7% | 830,761 | 50.3% | 1,650,378 |
| United Int'l | 22,109 | 13,443 | 35,552 | 1.4% | 21,990 | 16,945 | 38,935 | 1.5% | 44,099 | 59.2% | 30,388 | 40.8% | 74,487 |
| United Int'l Pre-clear | 4,687 | 15,366 | 20,053 | 0.8% | 4,059 | 16,253 | 20,312 | 0.8% | 8,746 | 21.7% | 31,619 | 78.3% | 40,365 |
| **Total** | **441,985** | **444,464** | **886,449** | **34.1%** | **430,477** | **448,304** | **878,781** | **33.8%** | **872,462** | **49.4%** | **892,768** | **50.6%** | **1,765,230** |
| **United Express** | | | | | | | | | | | | | |
| Air Wisconsin Airlines Corporation | 914 | 2,370 | 3,284 | 0.1% | 994 | 2,251 | 3,245 | 0.1% | 1,908 | 29.2% | 4,621 | 70.8% | 6,529 |
| GoJet Airlines, LLC | 783 | 1,093 | 1,876 | 0.1% | 660 | 1,181 | 1,841 | 0.1% | 1,443 | 38.8% | 2,274 | 61.2% | 3,717 |
| GoJet Int'l. | 0 | 0 | 0 | 0.0% | 18 | 17 | 35 | 0.0% | 18 | 51.4% | 17 | 48.6% | 35 |
| Republic/United Express | 14,189 | 21,313 | 35,502 | 1.4% | 15,795 | 21,461 | 37,256 | 1.4% | 29,984 | 41.2% | 42,774 | 58.8% | 72,758 |
| Republic/United Express (Int'l) | 792 | 1,663 | 2,455 | 0.1% | 91 | 321 | 412 | 0.0% | 883 | 30.8% | 1,984 | 69.2% | 2,867 |
| SkyWest Airlines, Inc. | 62,886 | 142,287 | 205,173 | 7.9% | 58,727 | 142,616 | 201,343 | 7.7% | 121,613 | 29.9% | 284,903 | 70.1% | 406,516 |
| SkyWest Airlines/UAX Int'l. | 994 | 4,836 | 5,830 | 0.2% | 2,002 | 6,013 | 8,015 | 0.3% | 2,996 | 21.6% | 10,849 | 78.4% | 13,845 |
| Trans States Airlines/UAX | 22,981 | 67,615 | 90,596 | 3.5% | 22,828 | 66,086 | 88,914 | 3.4% | 45,809 | 25.5% | 133,701 | 74.5% | 179,510 |
| **Total** | **103,539** | **241,177** | **344,716** | **13.3%** | **101,115** | **239,946** | **341,061** | **13.1%** | **204,654** | **29.8%** | **481,123** | **70.2%** | **685,777** |
| **Total United** | **545,524** | **685,641** | **1,231,165** | **47.4%** | **531,592** | **688,250** | **1,219,842** | **46.9%** | **1,077,116** | **43.9%** | **1,373,891** | **56.1%** | **2,451,007** |
| **Southwest** | | | | | | | | | | | | | |
| Southwest Airlines Co. | 522,729 | 170,740 | 693,469 | 26.7% | 517,062 | 170,740 | 687,802 | 26.5% | 1,039,791 | 75.3% | 341,480 | 24.7% | 1,381,271 |
| Southwest Airlines Co. Int'l. | 8,330 | 4,690 | 13,020 | 0.5% | 8,697 | 4,690 | 13,387 | 0.5% | 17,027 | 64.5% | 9,380 | 35.5% | 26,407 |
| **Total** | **531,059** | **175,430** | **706,489** | **27.2%** | **525,759** | **175,430** | **701,189** | **27.0%** | **1,056,818** | **75.1%** | **350,860** | **24.9%** | **1,407,678** |
| **Frontier** | | | | | | | | | | | | | |
| Frontier Airlines, Inc. | 187,940 | 68,935 | 256,875 | 9.9% | 188,406 | 68,738 | 257,144 | 9.9% | 376,346 | 73.2% | 137,673 | 26.8% | 514,019 |
| Frontier Int'l | 5,544 | 0 | 5,544 | 0.2% | 6,965 | 0 | 6,965 | 0.3% | 12,509 | 100.0% | 0 | 0.0% | 12,509 |
| Frontier Int'l Pre-clear | 366 | 0 | 366 | 0.0% | 169 | 122 | 291 | 0.0% | 535 | 81.4% | 122 | 18.6% | 657 |
| **Total** | **193,850** | **68,935** | **262,785** | **10.1%** | **195,540** | **68,860** | **264,400** | **10.2%** | **389,390** | **73.9%** | **137,795** | **26.1%** | **527,185** |
| **Delta** | | | | | | | | | | | | | |
| Delta Air Lines, Inc. | 127,550 | 6,713 | 134,263 | 5.2% | 133,590 | 7,031 | 140,621 | 5.4% | 261,140 | 95.0% | 13,744 | 5.0% | 274,884 |
| SkyWest/Delta Connection | 1,223 | 0 | 1,223 | 0.0% | 1,211 | 0 | 1,211 | 0.0% | 2,434 | 100.0% | 0 | 0.0% | 2,434 |
| **Total** | **128,773** | **6,713** | **135,486** | **5.2%** | **134,801** | **7,031** | **141,832** | **5.5%** | **263,574** | **95.0%** | **13,744** | **5.0%** | **277,318** |
| **American** | | | | | | | | | | | | | |
| American Airlines, Inc. | 121,094 | 0 | 121,094 | 4.7% | 120,104 | 0 | 120,104 | 4.6% | 241,198 | 100.0% | 0 | 0.0% | 241,198 |
| Compass/American Eagle | 5,720 | 0 | 5,720 | 0.2% | 5,544 | 0 | 5,544 | 0.2% | 11,264 | 100.0% | 0 | 0.0% | 11,264 |
| Skywest/American Eagle | 0 | 0 | 0 | 0.0% | 147 | 0 | 147 | 0.0% | 147 | 100.0% | 0 | 0.0% | 147 |
| **Total** | **126,814** | **0** | **126,814** | **4.9%** | **125,795** | **0** | **125,795** | **4.8%** | **252,609** | **100.0%** | **0** | **0.0%** | **252,609** |
| **Other** | | | | | | | | | | | | | |
| Aerovias de Mexico S.A. de C.V. | 5,250 | 0 | 5,250 | 0.2% | 6,605 | 0 | 6,605 | 0.3% | 11,855 | 100.0% | 0 | 0.0% | 11,855 |
| Air Canada | 1,728 | 2,386 | 4,114 | 0.2% | 2,004 | 2,767 | 4,771 | 0.2% | 3,732 | 42.0% | 5,153 | 58.0% | 8,885 |
| Alaska Airlines, Inc. | 19,753 | 0 | 19,753 | 0.8% | 19,275 | 0 | 19,275 | 0.7% | 39,028 | 100.0% | 0 | 0.0% | 39,028 |
| Allegiant Air, LLC | 160 | 0 | 160 | 0.0% | 163 | 0 | 163 | 0.0% | 323 | 100.0% | 0 | 0.0% | 323 |
| Atlas Air, Inc. | 53 | 0 | 53 | 0.0% | 53 | 0 | 53 | 0.0% | 106 | 100.0% | 0 | 0.0% | 106 |
| Boutique Air, Inc. | 1,903 | 0 | 1,903 | 0.1% | 1,869 | 0 | 1,869 | 0.1% | 3,772 | 100.0% | 0 | 0.0% | 3,772 |
| British Airways, Plc | 6,569 | 79 | 6,648 | 0.3% | 7,750 | 132 | 7,882 | 0.3% | 14,319 | 98.5% | 211 | 1.5% | 14,530 |
| Cayman Airways | 250 | 0 | 250 | 0.0% | 280 | 0 | 280 | 0.0% | 530 | 100.0% | 0 | 0.0% | 530 |
| Compania Panamena de Aviacion S.A. (COPA) | 1,456 | 785 | 2,241 | 0.1% | 1,267 | 1,337 | 2,604 | 0.1% | 2,723 | 56.2% | 2,122 | 43.8% | 4,845 |
| Concesionaria Vuela Compañía de Aviación, SAPI de (Volaris) | 6,897 | 0 | 6,897 | 0.3% | 7,984 | 0 | 7,984 | 0.3% | 14,881 | 100.0% | 0 | 0.0% | 14,881 |
| Icelandair ehf | 1,385 | 0 | 1,385 | 0.1% | 1,670 | 0 | 1,670 | 0.1% | 3,055 | 100.0% | 0 | 0.0% | 3,055 |
| Jazz Aviation LP | 4,660 | 0 | 4,660 | 0.2% | 5,086 | 0 | 5,086 | 0.2% | 9,746 | 100.0% | 0 | 0.0% | 9,746 |
| JetBlue Airways Corporation | 13,004 | 0 | 13,004 | 0.5% | 12,739 | 0 | 12,739 | 0.5% | 25,743 | 100.0% | 0 | 0.0% | 25,743 |
| Key Lime Air Corporation d/b/a Denver Air Connecti | 851 | 0 | 851 | 0.0% | 1,728 | 0 | 1,728 | 0.1% | 2,579 | 100.0% | 0 | 0.0% | 2,579 |
| Lufthansa German Airlines | 8,022 | 6,036 | 14,058 | 0.5% | 9,323 | 7,046 | 16,369 | 0.6% | 17,345 | 57.0% | 13,082 | 43.0% | 30,427 |
| MN Airlines, LLC | 3,027 | 0 | 3,027 | 0.1% | 3,553 | 0 | 3,553 | 0.1% | 6,580 | 100.0% | 0 | 0.0% | 6,580 |
| Spirit Airlines, Inc. | 50,146 | 1,257 | 51,403 | 2.0% | 51,108 | 1,278 | 52,386 | 2.0% | 101,254 | 97.6% | 2,535 | 2.4% | 103,789 |
| WestJet Airlines | 949 | 0 | 949 | 0.0% | 914 | 0 | 914 | 0.0% | 1,863 | 100.0% | 0 | 0.0% | 1,863 |
| **Total** | | | | | | | | | | | **23,103** | **8.2%** | **282,...** |
| **Grand Total** | | | | | | | | | | **63.5%** | **1,899,393** | **36.5%** | **5,198,...** |

Exhibit 125 to Plaintiffs' Omnibus Appendix of Evidence in support of its Oppositions to Defendants' Motions for Summary Judgment

Page 1455 of 2921

**Enplaned and Deplaned O&D and Transfer Passengers YTD January 2020**



| Airline | Outbound | | | | Inbound | | | | Total O&D | %O&D | Total Transfer | %Transfer | Total Passengers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Originating | Transfer | Total | %Total | Destination | Transfer | Total | %Total | | | | | |
| **United** | | | | | | | | | | | | | |
| United Air Lines, Inc. | 415,189 | 415,655 | 830,844 | 32.0% | 404,428 | 415,106 | 819,534 | 31.5% | 819,617 | 49.7% | 830,761 | 50.3% | 1,650,378 |
| United Int'l | 22,109 | 13,443 | 35,552 | 1.4% | 21,990 | 16,945 | 38,935 | 1.5% | 44,099 | 59.2% | 30,388 | 40.8% | 74,487 |
| United Int'l Pre-clear | 4,687 | 15,366 | 20,053 | 0.8% | 4,059 | 16,253 | 20,312 | 0.8% | 8,746 | 21.7% | 31,619 | 78.3% | 40,365 |
| **Total** | **441,985** | **444,464** | **886,449** | **34.1%** | **430,477** | **448,304** | **878,781** | **33.8%** | **872,462** | **49.4%** | **892,768** | **50.6%** | **1,765,230** |
| **United Express** | | | | | | | | | | | | | |
| Air Wisconsin Airlines Corporation | 914 | 2,370 | 3,284 | 0.1% | 994 | 2,251 | 3,245 | 0.1% | 1,908 | 29.2% | 4,621 | 70.8% | 6,529 |
| GoJet Airlines, LLC | 783 | 1,093 | 1,876 | 0.1% | 660 | 1,181 | 1,841 | 0.1% | 1,443 | 38.8% | 2,274 | 61.2% | 3,717 |
| GoJet Int'l. | 0 | 0 | 0 | 0.0% | 18 | 17 | 35 | 0.0% | 18 | 51.4% | 17 | 48.6% | 35 |
| Republic/United Express | 14,189 | 21,313 | 35,502 | 1.4% | 15,795 | 21,461 | 37,256 | 1.4% | 29,984 | 41.2% | 42,774 | 58.8% | 72,758 |
| Republic/United Express (Int'l) | 792 | 1,663 | 2,455 | 0.1% | 91 | 321 | 412 | 0.0% | 883 | 30.8% | 1,984 | 69.2% | 2,867 |
| SkyWest Airlines, Inc. | 62,886 | 142,287 | 205,173 | 7.9% | 58,727 | 142,616 | 201,343 | 7.7% | 121,613 | 29.9% | 284,903 | 70.1% | 406,516 |
| SkyWest Airlines/UAX Int'l. | 994 | 4,836 | 5,830 | 0.2% | 2,002 | 6,013 | 8,015 | 0.3% | 2,996 | 21.6% | 10,849 | 78.4% | 13,845 |
| Trans States Airlines/UAX | 22,981 | 67,615 | 90,596 | 3.5% | 22,828 | 66,086 | 88,914 | 3.4% | 45,809 | 25.5% | 133,701 | 74.5% | 179,510 |
| **Total** | **103,539** | **241,177** | **344,716** | **13.3%** | **101,115** | **239,946** | **341,061** | **13.1%** | **204,654** | **29.8%** | **481,123** | **70.2%** | **685,777** |
| **Total United** | **545,524** | **685,641** | **1,231,165** | **47.4%** | **531,592** | **688,250** | **1,219,842** | **46.9%** | **1,077,116** | **43.9%** | **1,373,891** | **56.1%** | **2,451,007** |
| **Southwest** | | | | | | | | | | | | | |
| Southwest Airlines Co. | 522,729 | 170,740 | 693,469 | 26.7% | 517,062 | 170,740 | 687,802 | 26.5% | 1,039,791 | 75.3% | 341,480 | 24.7% | 1,381,271 |
| Southwest Airlines Co. Int'l. | 8,330 | 4,690 | 13,020 | 0.5% | 8,697 | 4,690 | 13,387 | 0.5% | 17,027 | 64.5% | 9,380 | 35.5% | 26,407 |
| **Total** | **531,059** | **175,430** | **706,489** | **27.2%** | **525,759** | **175,430** | **701,189** | **27.0%** | **1,056,818** | **75.1%** | **350,860** | **24.9%** | **1,407,678** |
| **Frontier** | | | | | | | | | | | | | |
| Frontier Airlines, Inc. | 187,940 | 68,935 | 256,875 | 9.9% | 188,406 | 68,738 | 257,144 | 9.9% | 376,346 | 73.2% | 137,673 | 26.8% | 514,019 |
| Frontier Int'l | 5,544 | 0 | 5,544 | 0.2% | 6,965 | 0 | 6,965 | 0.3% | 12,509 | 100.0% | 0 | 0.0% | 12,509 |
| Frontier Int'l Pre-clear | 366 | 0 | 366 | 0.0% | 169 | 122 | 291 | 0.0% | 535 | 81.4% | 122 | 18.6% | 657 |
| **Total** | **193,850** | **68,935** | **262,785** | **10.1%** | **195,540** | **68,860** | **264,400** | **10.2%** | **389,390** | **73.9%** | **137,795** | **26.1%** | **527,185** |
| **Delta** | | | | | | | | | | | | | |
| Delta Air Lines, Inc. | 127,550 | 6,713 | 134,263 | 5.2% | 133,590 | 7,031 | 140,621 | 5.4% | 261,140 | 95.0% | 13,744 | 5.0% | 274,884 |
| SkyWest/Delta Connection | 1,223 | 0 | 1,223 | 0.0% | 1,211 | 0 | 1,211 | 0.0% | 2,434 | 100.0% | 0 | 0.0% | 2,434 |
| **Total** | **128,773** | **6,713** | **135,486** | **5.2%** | **134,801** | **7,031** | **141,832** | **5.5%** | **263,574** | **95.0%** | **13,744** | **5.0%** | **277,318** |
| **American** | | | | | | | | | | | | | |
| American Airlines, Inc. | 121,094 | 0 | 121,094 | 4.7% | 120,104 | 0 | 120,104 | 4.6% | 241,198 | 100.0% | 0 | 0.0% | 241,198 |
| Compass/American Eagle | 5,720 | 0 | 5,720 | 0.2% | 5,544 | 0 | 5,544 | 0.2% | 11,264 | 100.0% | 0 | 0.0% | 11,264 |
| Skywest/American Eagle | 0 | 0 | 0 | 0.0% | 147 | 0 | 147 | 0.0% | 147 | 100.0% | 0 | 0.0% | 147 |
| **Total** | **126,814** | **0** | **126,814** | **4.9%** | **125,795** | **0** | **125,795** | **4.8%** | **252,609** | **100.0%** | **0** | | **252,609** |
| **Other** | | | | | | | | | | | | | |
| Aerovias de Mexico S.A. de C.V. | 5,250 | 0 | 5,250 | 0.2% | 6,605 | 0 | 6,605 | 0.3% | 11,855 | 100.0% | 0 | | 11,855 |
| Air Canada | 1,728 | 2,386 | 4,114 | 0.2% | 2,004 | 2,767 | 4,771 | 0.2% | 3,732 | 42.0% | 5,153 | 58.0% | 8,885 |
| Alaska Airlines, Inc. | 19,753 | 0 | 19,753 | 0.8% | 19,275 | 0 | 19,275 | 0.7% | 39,028 | 100.0% | 0 | | 39,028 |
| Allegiant Air, LLC | 160 | 0 | 160 | 0.0% | 163 | 0 | 163 | 0.0% | 323 | 100.0% | 0 | | 323 |
| Atlas Air, Inc. | 53 | 0 | 53 | 0.0% | 53 | 0 | 53 | 0.0% | 106 | 100.0% | 0 | | 106 |
| Boutique Air, Inc. | 1,903 | 0 | 1,903 | 0.1% | 1,869 | 0 | 1,869 | 0.1% | 3,772 | 100.0% | 0 | | 3,772 |
| British Airways, Plc | 6,569 | 79 | 6,648 | 0.3% | 7,750 | 132 | 7,882 | 0.3% | 14,319 | 98.5% | 211 | 1.5% | 14,530 |
| Cayman Airways | 250 | 0 | 250 | 0.0% | 280 | 0 | 280 | 0.0% | 530 | 100.0% | 0 | | 530 |
| Compania Panamena de Aviacion S.A. (COPA) | 1,456 | 785 | 2,241 | 0.1% | 1,267 | 1,337 | 2,604 | 0.1% | 2,723 | 56.2% | 2,122 | 43.8% | 4,845 |
| Concesionaria Vuela Compañía de Aviación, SAPI de | 6,897 | 0 | 6,897 | 0.3% | 7,984 | 0 | 7,984 | 0.3% | 14,881 | 100.0% | 0 | | 14,881 |
| Icelandair ehf | 1,385 | 0 | 1,385 | 0.1% | 1,670 | 0 | 1,670 | 0.1% | 3,055 | 100.0% | 0 | | 3,055 |
| Jazz Aviation LP | 4,660 | 0 | 4,660 | 0.2% | 5,086 | 0 | 5,086 | 0.2% | 9,746 | 100.0% | 0 | | 9,746 |
| JetBlue Airways Corporation | 13,004 | 0 | 13,004 | 0.5% | 12,739 | 0 | 12,739 | 0.5% | 25,743 | 100.0% | 0 | | 25,743 |
| Key Lime Air Corporation d/b/a Denver Air Connecti | 851 | 0 | 851 | 0.0% | 1,728 | 0 | 1,728 | 0.1% | 2,579 | 100.0% | 0 | | 2,579 |
| Lufthansa German Airlines | 8,022 | 6,036 | 14,058 | 0.5% | 9,323 | 7,046 | 16,369 | 0.6% | 17,345 | 57.0% | 13,082 | 43.0% | 30,427 |
| MN Airlines, LLC | 3,027 | 0 | 3,027 | 0.1% | 3,553 | 0 | 3,553 | 0.1% | 6,580 | 100.0% | 0 | | 6,580 |
| Spirit Airlines, Inc. | 50,146 | 1,257 | 51,403 | 2.0% | 51,108 | 1,278 | 52,386 | 2.0% | 101,254 | 97.6% | 2,535 | 2.4% | 103,789 |
| WestJet Airlines | 949 | 0 | 949 | 0.0% | 914 | 0 | 914 | 0.0% | 1,863 | 100.0% | 0 | | 1,863 |
| **Total** | | | | | | | | | | | | **8.2%** | **23,103** | **282,** |
| **Grand Total** | | | | | | | | | | **63.5%** | **1,899,393** | **36.5%** | **5,198,** |

Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its Oppositions to Defendants' Motions for Summary Judgment

Page 1456 of 2921

**Operations and Traffic**
**February 2020**



| Operations[1] | | 2020 | 2019 | Change | % Change | % Total | YTD 2020 | YTD 2019 | Change | % Change | % Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Air Carrier | | 35,926 | 33,658 | 2,268 | 6.7% | 74.0% | 74,146 | 70,695 | 3,451 | 4.9% | 73.9% |
| Air Taxi | | 12,286 | 10,278 | 2,008 | 19.5% | 25.3% | 25,534 | 21,796 | 3,738 | 17.1% | 25.4% |
| General Aviation | | 301 | 232 | 69 | 29.7% | 0.6% | 638 | 486 | 152 | 31.3% | 0.6% |
| Military | | 4 | 2 | 2 | 100.0% | 0.0% | 14 | 10 | 4 | 40.0% | 0.0% |
| **Operations Total** | | **48,517** | **44,170** | **4,347** | **9.8%** | **100.0%** | **100,332** | **92,987** | **7,345** | **7.9%** | **100.0%** |
| **Passengers[2]** | | | | | | | | | | | |
| **Domestic** | Inbound | 2,329,847 | 2,180,781 | 149,066 | 6.8% | 47.5% | 4,786,319 | 4,507,009 | 279,310 | 6.2% | 47.4% |
| | Outbound | 2,330,090 | 2,187,875 | 142,215 | 6.5% | 47.5% | 4,800,163 | 4,529,593 | 270,570 | 6.0% | 47.5% |
| **Domestic Total** | | **4,659,937** | **4,368,656** | **291,281** | **6.7%** | **94.9%** | **9,586,482** | **9,036,602** | **549,880** | **6.1%** | **94.9%** |
| **International** | Inbound | 90,503 | 75,857 | 14,646 | 19.3% | 1.8% | 193,184 | 169,392 | 23,792 | 14.0% | 1.9% |
| | Outbound | 85,261 | 74,069 | 11,192 | 15.1% | 1.7% | 176,106 | 157,604 | 18,502 | 11.7% | 1.7% |
| **Customs Total** | | **175,764** | **149,926** | **25,838** | **17.2%** | **3.6%** | **369,290** | **326,996** | **42,294** | **12.9%** | **3.7%** |
| **Int'l Pre-Cleared** | Inbound | 36,313 | 34,284 | 2,029 | 5.9% | 0.7% | 76,149 | 69,224 | 6,925 | 10.0% | 0.8% |
| | Outbound | 36,361 | 35,531 | 830 | 2.3% | 0.7% | 74,788 | 70,177 | 4,611 | 6.6% | 0.7% |
| **Pre-Cleared Total** | | **72,674** | **69,815** | **2,859** | **4.1%** | **1.5%** | **150,937** | **139,401** | **11,536** | **8.3%** | **1.5%** |
| **International Total** | | **248,438** | **219,741** | **28,697** | **13.1%** | **5.1%** | **520,227** | **466,397** | **53,830** | **11.5%** | **5.1%** |
| **Passenger Total** | | **4,908,375** | **4,588,397** | **319,978** | **7.0%** | **100.0%** | **10,106,709** | **9,502,999** | **603,710** | **6.4%** | **100.0%** |
| **Airline Category[3]** | | | | | | | | | | | |
| Major/National | | 4,111,472 | 3,887,817 | 223,655 | 5.8% | 83.8% | 8,503,110 | 8,023,198 | 479,912 | 6.0% | 84.1% |
| Foreign Flag | | 87,000 | 85,081 | 1,919 | 2.3% | 1.8% | 187,617 | 188,171 | (554) | (0.3%) | 1.9% |
| Regional | | 709,571 | 614,890 | 94,681 | 15.4% | 14.5% | 1,415,544 | 1,290,951 | 124,593 | 9.7% | 14.0% |
| Charter/Misc | | 332 | 609 | (277) | (45.5%) | 0.0% | 438 | 679 | (241) | (35.5%) | 0.0% |
| **Passenger Total** | | **4,908,375** | **4,588,397** | **319,978** | **7.0%** | **100.0%** | **10,106,709** | **9,502,999** | **603,710** | **6.4%** | **100.0%** |
| **Cargo[4]** | (in pounds) | | | | | | | | | | |
| **Air Mail** | Inbound | 2,662,423 | 2,116,634 | 545,789 | 25.8% | 5.3% | 5,561,971 | 4,652,074 | 909,897 | 19.6% | 5.1% |
| | Outbound | 1,361,892 | 1,268,384 | 93,508 | 7.4% | 2.7% | 2,822,409 | 2,970,984 | (148,575) | (5.0%) | 2.6% |
| **Air Mail Total** | | **4,024,315** | **3,385,018** | **639,297** | **18.9%** | **7.9%** | **8,384,380** | **7,623,058** | **761,322** | **10.0%** | **7.7%** |
| **Freight & Express** | Inbound | 27,326,821 | 25,526,796 | 1,800,025 | 7.1% | 53.9% | 58,949,757 | 53,138,955 | 5,810,802 | 10.9% | 53.8% |
| | Outbound | 19,345,571 | 19,678,698 | (333,127) | (1.7%) | 38.2% | 42,205,154 | 40,795,790 | 1,409,364 | 3.5% | 38.5% |
| **F&E Total** | | **46,672,392** | **45,205,494** | **1,466,898** | **3.2%** | **92.1%** | **101,154,911** | **93,934,745** | **7,220,166** | **7.7%** | **92.3%** |
| **Total Cargo** | | **50,696,707** | **48,590,512** | **2,106,195** | **4.3%** | **100.0%** | **109,539,291** | **101,557,803** | **7,981,488** | **7.9%** | **100.0%** |
| **By Carrier Type** | Cargo | 37,464,684 | 35,693,164 | 1,771,520 | 5.0% | 73.9% | 79,034,141 | 75,155,643 | 3,878,498 | 5.2% | 72.2% |
| | Passenger | 13,232,023 | 12,897,348 | 334,675 | 2.6% | 26.1% | 30,505,150 | 26,402,160 | 4,102,990 | 15.5% | 27.8% |
| **Total Cargo** | | **50,696,707** | **48,590,512** | **2,106,195** | **4.3%** | **100.0%** | **109,539,291** | **101,557,803** | **7,981,488** | **7.9%** | **100.0%** |

(1) An aircraft operation is either a landing or takeoff or contact with the control tower (as reported by FAA).
(2) Revenue and non-revenue domestic and international passengers (as reported by the individual airlines).
(3) Airline Category includes the following: Major/National (i.e. United, Southwest, Frontier, etc.); Foreign Flag (i.e. Lufthansa, British Airways, etc.); Regional (i.e. United Express, Delta Connection, etc.); Charter/Misc (i.e. charter operations, diversions, etc.)
(4) For additional detail see the Cargo Report.

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its**
**Oppositions to Defendants' Motions for Summary Judgment**


| Airline | February 2020 | February 2019 | February Change | February % Change | Year To Date 2020 | Year To Date 2019 | Year To Date Change | Year To Date % Change | 2020 Market Share | 2019 Market Share |
|---|---|---|---|---|---|---|---|---|---|---|
| **United** | | | | | | | | | | |
| United Air Lines, Inc. | 1,555,077 | 1,396,542 | 158,535 | 11.4% | 3,205,455 | 2,861,472 | 343,983 | 12.0% | 30.1% | 31.7% |
| United Int'l | 70,670 | 49,835 | 20,835 | 41.8% | 145,157 | 104,954 | 40,203 | 38.3% | 1.1% | 1.4% |
| United Int'l Pre-clear | 29,295 | 31,575 | (2,280) | (7.2%) | 69,660 | 58,653 | 11,007 | 18.8% | 0.6% | 0.7% |
| **Total** | **1,655,042** | **1,477,952** | **177,090** | **12.0%** | **3,420,272** | **3,025,079** | **395,193** | **13.1%** | **31.8%** | **33.8%** |
| **United Express** | | | | | | | | | | |
| Air Wisconsin Airlines Corporation | 5,444 | 5,707 | (263) | (4.6%) | 11,973 | 11,325 | 648 | 5.7% | 0.1% | 0.1% |
| ExpressJet/United Express | 0 | 88 | (88) | (100.0%) | 0 | 88 | (88) | (100.0%) | 0.0% | 0.0% |
| GoJet Airlines, LLC | 263 | 90,186 | (89,923) | (99.7%) | 3,980 | 184,929 | (180,949) | (97.8%) | 1.9% | 0.0% |
| GoJet Int'l. | 0 | 0 | 0 | 0.0% | 35 | 0 | 35 | 100.0% | 0.0% | 0.0% |
| Mesa/UAX | 0 | 66 | (66) | (100.0%) | 0 | 66 | (66) | (100.0%) | 0.0% | 0.0% |
| Republic/United Express | 75,201 | 35,393 | 39,808 | 112.5% | 147,959 | 74,292 | 73,667 | 99.2% | 0.8% | 1.5% |
| Republic/United Express (Int'l) | 3,070 | 0 | 3,070 | 100.0% | 5,937 | 0 | 5,937 | 100.0% | 0.0% | 0.1% |
| SkyWest Airlines, Inc. | 432,146 | 295,059 | 137,087 | 46.5% | 838,662 | 620,905 | 217,757 | 35.1% | 6.5% | 8.3% |
| SkyWest Airlines/UAX Int'l. | 18,947 | 16,966 | 1,981 | 11.7% | 32,792 | 37,161 | (4,369) | (11.8%) | 0.4% | 0.3% |
| Trans States Airlines/UAX | 159,441 | 146,386 | 13,055 | 8.9% | 338,951 | 309,685 | 29,266 | 9.5% | 3.3% | 3.4% |
| **Total** | **694,512** | **589,851** | **104,661** | **17.7%** | **1,380,289** | **1,238,451** | **141,838** | **11.5%** | **13.0%** | **13.7%** |
| **Total United** | **2,349,554** | **2,067,803** | **281,751** | **13.6%** | **4,800,561** | **4,263,530** | **537,031** | **12.6%** | **44.9%** | **47.5%** |
| **Southwest** | | | | | | | | | | |
| Southwest Airlines Co. | 1,281,089 | 1,298,915 | (17,826) | (1.4%) | 2,662,360 | 2,694,638 | (32,278) | (1.2%) | 28.4% | 26.3% |
| Southwest Airlines Co. Int'l. | 25,501 | 25,564 | (63) | (0.2%) | 51,908 | 54,092 | (2,184) | (4.0%) | 0.6% | 0.6% |
| **Total** | **1,306,590** | **1,324,479** | **(17,889)** | **(1.4%)** | **2,714,268** | **2,748,730** | **(34,462)** | **(1.3%)** | **28.9%** | **26.9%** |
| **Frontier** | | | | | | | | | | |
| Frontier Airlines, Inc. | 480,029 | 477,524 | 2,505 | 0.5% | 994,048 | 1,006,663 | (12,615) | (1.3%) | 10.6% | 9.8% |
| Frontier Int'l | 12,948 | 9,954 | 2,994 | 30.1% | 25,457 | 20,962 | 4,495 | 21.4% | 0.2% | 0.3% |
| Frontier Int'l Pre-clear | 1,007 | 766 | 241 | 31.5% | 1,664 | 2,404 | (740) | (30.8%) | 0.0% | 0.0% |
| **Total** | **493,984** | **488,244** | **5,740** | **1.2%** | **1,021,169** | **1,030,029** | **(8,860)** | **(0.9%)** | **10.8%** | **10.1%** |
| **Delta** | | | | | | | | | | |
| Delta Air Lines, Inc. | 263,164 | 226,113 | 37,051 | 16.4% | 538,048 | 464,988 | 73,060 | 15.7% | 4.9% | 5.3% |
| Endeavor Air/Delta Connection | 0 | 572 | (572) | (100.0%) | 0 | 1,114 | (1,114) | (100.0%) | 0.0% | 0.0% |
| SkyWest/Delta Connection | 128 | 10,504 | (10,376) | (98.8%) | 2,562 | 22,457 | (19,895) | (88.6%) | 0.2% | 0.0% |
| **Total** | **263,292** | **237,189** | **26,103** | **11.0%** | **540,610** | **488,559** | **52,051** | **10.7%** | **5.1%** | **5.3%** |
| **American** | | | | | | | | | | |
| American Airlines, Inc. | 227,402 | 234,766 | (7,364) | (3.1%) | 468,600 | 477,858 | (9,258) | (1.9%) | 5.0% | 4.6% |
| Compass/American Eagle | 8,610 | 7,488 | 1,122 | 15.0% | 19,874 | 15,812 | 4,062 | 25.7% | 0.2% | 0.2% |
| Envoy (formerly American Eagle) | 427 | 0 | 427 | 100.0% | 427 | 128 | 299 | 233.6% | 0.0% | 0.0% |
| Skywest/American Eagle | 0 | 321 | (321) | (100.0%) | 147 | 447 | (300) | (67.1%) | 0.0% | 0.0% |
| **Total** | **236,439** | **242,575** | **(6,136)** | **(2.5%)** | **489,048** | **494,245** | **(5,197)** | **(1.1%)** | **5.2%** | **4.8%** |
| **Other** | | | | | | | | | | |
| Aerovias de Mexico S.A. de C.V. | 7,724 | 4,827 | 2,897 | 60.0% | 19,579 | 13,263 | 6,316 | 47.6% | 0.1% | 0.2% |
| Air Canada | 9,158 | 8,944 | 214 | 2.4% | 18,043 | 16,793 | 1,250 | 7.4% | 0.2% | 0.2% |
| Alaska Airlines, Inc. | 35,570 | 36,250 | (680) | (1.9%) | 74,598 | 75,953 | (1,355) | (1.8%) | 0.8% | 0.7% |
| Allegiant Air, LLC | 0 | 178 | (178) | (100.0%) | 323 | 902 | (579) | (64.2%) | 0.0% | 0.0% |
| Atlas Air, Inc. | 0 | 0 | 0 | 0.0% | 106 | 0 | 106 | 100.0% | 0.0% | 0.0% |
| Boutique Air, Inc. | 3,669 | 3,818 | (149) | (3.9%) | 7,441 | 7,934 | (493) | (6.2%) | 0.1% | 0.1% |
| British Airways, Plc | 12,536 | 13,892 | (1,356) | (9.8%) | 27,066 | 29,412 | (2,346) | (8.0%) | 0.3% | 0.3% |
| Cayman Airways | 1,009 | 0 | 1,009 | 100.0% | 1,539 | 0 | 1,539 | 100.0% | 0.0% | 0.0% |
| Compania Panamena de Aviacion S.A. (COPA) | 4,632 | 4,358 | 274 | 6.3% | 9,477 | 11,078 | (1,601) | (14.5%) | 0.1% | 0.1% |
| Concesionaria Vuela Compañía de Aviación, SAPI de (Volaris) | 13,388 | 7,664 | 5,724 | 74.7% | 28,269 | 19,426 | 8,843 | 45.5% | 0.2% | 0.3% |
| Elite Airways | 0 | 128 | (128) | (100.0%) | 0 | 198 | (198) | (100.0%) | 0.0% | 0.0% |
| Icelandair ehf | 3,370 | 4,391 | (1,021) | (23.3%) | 6,425 | 9,529 | (3,104) | (32.6%) | 0.1% | 0.1% |
| Jazz Aviation LP | 9,515 | 9,249 | 266 | 2.9% | 19,261 | 19,564 | (303) | (1.5%) | 0.2% | 0.2% |
| JetBlue Airways Corporation | 23,428 | 24,508 | (1,080) | (4.4%) | 49,171 | 48,175 | 996 | 2.1% | 0.5% | 0.5% |
| Key Lime Air Corporation d/b/a Denver Air Connecti | 2,225 | 2,336 | (111) | (4.8%) | 4,804 | 4,608 | 196 | 4.3% | 0.0% | 0.0% |
| Lufthansa German Airlines | 23,986 | 23,531 | 455 | 1.9% | 54,413 | 51,590 | 2,823 | 5.5% | 0.5% | 0.5% |
| Miami Air International, Inc. | 332 | 481 | (149) | (31.0%) | 332 | 481 | (149) | (31.0%) | 0.0% | 0.0% |
| MN Airlines, LLC | 5,338 | 0 | 5,338 | 100.0% | 11,918 | 92 | 11,826 | 12854.3% | 0.0% | 0.1% |
| Norwegian Air UK Ltd. | 0 | 5,910 | (5,910) | (100.0%) | 0 | 12,690 | (12,690) | (100.0%) | 0.0% | 0.0% |
| Spirit Airlines, Inc. | 100,954 | 75,327 | 25,627 | 34.0% | 204,743 | 151,392 | 53,351 | 35.2% | 1.6% | 2.0% |
| WestJet Airlines | 1,682 | 2,315 | (633) | (27.3%) | 3,545 | 4,826 | (1,281) | (26.5%) | 0.1% | 0.0% |
| **Total** | **258,516** | **228,107** | **30,409** | **13.3%** | **541,053** | **477,906** | **63,147** | **13.2%** | **5.0%** | **5.4%** |
| **Grand Total**[1] | **4,908,375** | **4,588,397** | **319,978** | **7.0%** | **10,106,709** | **9,502,999** | **603,710** | **6.4%** | **100.0%** | **100.0%** |

(1) Passenger totals represent revenue and non-revenue passengers as reported by the individual airlines.

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its**
**Oppositions to Defendants' Motions for Summary Judgment**

**Page 1458 of 2921**







Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its
Oppositions to Defendants' Motions for Summary Judgment

Page 1459 of 2922



|  | February-2020 | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **2020** | **% Total** | **2019** | **% Total** | **Change** | **% Change** | **2020** | **% Total** | **2019** | **% Total** | **Change** | **% Change** |
| Destination | 1,597,255 | 32.5% | 1,496,514 | 32.6% | 100,741 | 6.7% | 3,244,113 | 32.1% | 3,061,326 | 32.2% | 182,787 | 6.0% |
| Originating | 1,595,126 | 32.5% | 1,509,206 | 32.9% | 85,920 | 5.7% | 3,247,209 | 32.1% | 3,084,659 | 32.5% | 162,550 | 5.3% |
| Transfer | 1,715,994 | 35.0% | 1,582,677 | 34.5% | 133,317 | 8.4% | 3,615,387 | 35.8% | 3,357,014 | 35.3% | 258,373 | 7.7% |
| **Total** | **4,908,375** | **100.0%** | **4,588,397** | **100.0%** | **319,978** | **7.0%** | **10,106,709** | **100.0%** | **9,502,999** | **100.0%** | **603,710** | **6.4%** |
| Enplanement |  |  |  |  |  |  |  |  |  |  |  |  |
| Originating | 1,595,113 | 32.5% | 1,509,206 | 32.9% | 85,907 | 5.7% | 3,247,196 | 32.1% | 3,084,659 | 32.5% | 162,537 | 5.3% |
| Transfer | 856,432 | 17.4% | 788,268 | 17.2% | 68,164 | 8.6% | 1,803,694 | 17.8% | 1,672,714 | 17.6% | 130,980 | 7.8% |
| **Total** | **2,451,699** | **49.9%** | **2,297,474** | **50.1%** | **154,225** | **6.7%** | **5,051,044** | **50.0%** | **4,757,373** | **50.1%** | **293,671** | **6.2%** |
| Deplanement |  |  |  |  |  |  |  |  |  |  |  |  |
| Destination | 1,597,101 | 32.5% | 1,496,514 | 32.6% | 100,587 | 6.7% | 3,243,959 | 32.1% | 3,061,326 | 32.2% | 182,633 | 6.0% |
| Transfer | 859,562 | 17.5% | 794,409 | 17.3% | 65,153 | 8.2% | 1,811,693 | 17.9% | 1,684,300 | 17.7% | 127,393 | 7.6% |
| **Total** | **2,456,676** | **50.1%** | **2,290,923** | **49.9%** | **165,753** | **7.2%** | **5,055,665** | **50.0%** | **4,745,626** | **49.9%** | **310,039** | **6.5%** |
| **Grand Total** | **4,908,375** | **100.0%** | **4,588,397** | **100.0%** | **319,978** | **7.0%** | **10,106,709** | **100.0%** | **9,502,999** | **100.0%** | **603,710** | **6.4%** |

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its
Oppositions to Defendants' Motions for Summary Judgment**

**Enplaned and Deplaned O&D and Transfer Passengers YTD**
**February 2020**

| Airline | Outbound | | | | Inbound | | | | Total O&D | %O&D | Total Transfer | %Transfer | Total Passengers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Originating | Transfer | Total | %Total | Destination | Transfer | Total | %Total | | | | | |
| **United** | | | | | | | | | | | | | |
| United Air Lines, Inc. | 399,380 | 379,617 | 778,997 | 31.8% | 392,933 | 383,147 | 776,080 | 31.6% | 792,313 | 51.0% | 762,764 | 49.0% | 1,555,077 |
| United Int'l | 19,182 | 15,143 | 34,325 | 1.4% | 19,741 | 16,604 | 36,345 | 1.5% | 38,923 | 55.1% | 31,747 | 44.9% | 70,670 |
| **United Int'l Pre-clear** | 3,618 | 10,966 | 14,738 | 0.6% | 3,288 | 11,269 | 14,557 | 0.6% | 7,060 | 24.1% | 22,235 | 75.9% | 29,295 |
| **Total** | 422,180 | 405,726 | 828,060 | 33.8% | 415,962 | 411,020 | 826,982 | 33.7% | 838,296 | 50.7% | 816,746 | 49.3% | 1,655,042 |
| **United Express** | | | | | | | | | | | | | |
| Air Wisconsin Airlines Corporation | 740 | 1,995 | 2,735 | 0.1% | 972 | 1,724 | 2,709 | 0.1% | 1,725 | 31.7% | 3,719 | 68.3% | 5,444 |
| GoJet Airlines, LLC | 60 | 73 | 133 | 0.0% | 77 | 53 | 130 | 0.0% | 137 | 52.1% | 126 | 47.9% | 263 |
| Republic/United Express | 16,444 | 20,148 | 36,592 | 1.5% | 17,388 | 21,221 | 38,609 | 1.6% | 33,832 | 45.0% | 41,369 | 55.0% | 75,201 |
| Republic/United Express (Int'l) | 890 | 1,618 | 2,508 | 0.1% | 206 | 356 | 562 | 0.0% | 1,096 | 35.7% | 1,974 | 64.3% | 3,070 |
| SkyWest Airlines, Inc. | 68,310 | 149,689 | 217,999 | 8.9% | 67,196 | 146,951 | 214,147 | 8.7% | 135,506 | 31.4% | 296,640 | 68.6% | 432,146 |
| SkyWest Airlines/UAX Int'l. | 2,163 | 6,580 | 8,743 | 0.4% | 2,788 | 7,416 | 10,204 | 0.4% | 4,951 | 26.1% | 13,996 | 73.9% | 18,947 |
| Trans States Airlines/UAX | 21,103 | 59,402 | 80,505 | 3.3% | 20,531 | 58,405 | 78,936 | 3.2% | 41,634 | 26.1% | 117,807 | 73.9% | 159,441 |
| **Total** | 109,710 | 239,505 | 349,215 | 14.2% | 109,158 | 236,126 | 345,297 | 14.1% | 218,881 | 31.5% | 475,631 | 68.5% | 694,512 |
| **Total United** | 531,890 | 645,231 | 1,177,275 | 48.0% | 525,120 | 647,146 | 1,172,279 | 47.7% | 1,057,177 | 45.0% | 1,292,377 | 55.0% | 2,349,554 |
| **Southwest** | | | | | | | | | | | | | |
| Southwest Airlines Co. | 507,879 | 133,065 | 640,944 | 26.1% | 507,080 | 133,065 | 640,145 | 26.1% | 1,014,959 | 79.2% | 266,130 | 20.8% | 1,281,089 |
| Southwest Airlines Co. Int'l. | 8,342 | 4,488 | 12,830 | 0.5% | 8,183 | 4,488 | 12,671 | 0.5% | 16,525 | 64.8% | 8,976 | 35.2% | 25,501 |
| **Total** | 516,221 | 137,553 | 653,774 | 26.7% | 515,263 | 137,553 | 652,816 | 26.6% | 1,031,484 | 78.9% | 275,106 | 21.1% | 1,306,590 |
| **Frontier** | | | | | | | | | | | | | |
| Frontier Airlines, Inc. | 181,209 | 57,869 | 239,078 | 9.8% | 183,316 | 57,635 | 240,951 | 9.8% | 364,525 | 75.9% | 115,504 | 24.1% | 480,029 |
| Frontier Int'l | 6,297 | 0 | 6,297 | 0.3% | 6,651 | 0 | 6,651 | 0.3% | 12,948 | 100.0% | 0 | 0.0% | 12,948 |
| Frontier Int'l Pre-clear | 638 | 0 | 638 | 0.0% | 218 | 151 | 369 | 0.0% | 856 | 85.0% | 151 | 15.0% | 1,007 |
| **Total** | 188,144 | 57,869 | 246,013 | 10.0% | 190,185 | 57,786 | 247,971 | 10.1% | 378,329 | 76.6% | 115,655 | 23.4% | 493,984 |
| **Delta** | | | | | | | | | | | | | |
| Delta Air Lines, Inc. | 123,478 | 6,499 | 129,977 | 5.3% | 126,528 | 6,659 | 133,187 | 5.4% | 250,006 | 95.0% | 13,158 | 5.0% | 263,164 |
| SkyWest/Delta Connection | 64 | 0 | 64 | 0.0% | 64 | 0 | 64 | 0.0% | 128 | 100.0% | 0 | 0.0% | 128 |
| **Total** | 123,542 | 6,499 | 130,041 | 5.3% | 126,592 | 6,659 | 133,251 | 5.4% | 250,134 | 95.0% | 13,158 | 5.0% | 263,292 |
| **American** | | | | | | | | | | | | | |
| American Airlines, Inc. | 113,490 | 0 | 113,490 | 4.6% | 113,912 | 0 | 113,912 | 4.6% | 227,402 | 100.0% | 0 | 0.0% | 227,402 |
| Compass/American Eagle | 4,376 | 0 | 4,376 | 0.2% | 4,234 | 0 | 4,234 | 0.2% | 8,610 | 100.0% | 0 | 0.0% | 8,610 |
| Envoy (formerly American Eagle) | 197 | 0 | 197 | 0.0% | 230 | 0 | 230 | 0.0% | 427 | 100.0% | 0 | 0.0% | 427 |
| **Total** | 118,063 | 0 | 118,063 | 4.8% | 118,376 | 0 | 118,376 | 4.8% | 236,439 | 100.0% | 0 | 0.0% | 236,439 |
| **Other** | | | | | | | | | | | | | |
| Aerovias de Mexico S.A. de C.V. | 3,831 | 0 | 3,831 | 0.2% | 3,893 | 0 | 3,893 | 0.2% | 7,724 | 100.0% | 0 | 0.0% | 7,724 |
| Air Canada | 1,803 | 2,489 | 4,292 | 0.2% | 2,044 | 2,822 | 4,866 | 0.2% | 3,847 | 42.0% | 5,311 | 58.0% | 9,158 |
| Alaska Airlines, Inc. | 17,732 | 0 | 17,732 | 0.7% | 17,838 | 0 | 17,838 | 0.7% | 35,570 | 100.0% | 0 | 0.0% | 35,570 |
| Boutique Air, Inc. | 1,813 | 0 | 1,813 | 0.1% | 1,856 | 0 | 1,856 | 0.1% | 3,669 | 100.0% | 0 | 0.0% | 3,669 |
| British Airways, Plc | 6,045 | 41 | 6,086 | 0.2% | 6,373 | 77 | 6,450 | 0.3% | 12,418 | 99.1% | 118 | 0.9% | 12,536 |
| Cayman Airways | 488 | 0 | 488 | 0.0% | 521 | 0 | 521 | 0.0% | 1,009 | 100.0% | 0 | 0.0% | 1,009 |
| Compania Panamena de Aviacion S.A. (COPA) | 1,592 | 628 | 2,220 | 0.1% | 1,651 | 761 | 2,412 | 0.1% | 3,243 | 70.0% | 1,389 | 30.0% | 4,632 |
| Concesionaria Vuela Compañía de Aviación, SAPI de (Volaris) | 6,306 | 0 | 6,306 | 0.3% | 7,082 | 0 | 7,082 | 0.3% | 13,388 | 100.0% | 0 | 0.0% | 13,388 |
| Icelandair ehf | 1,822 | 0 | 1,822 | 0.1% | 1,548 | 0 | 1,548 | 0.1% | 3,370 | 100.0% | 0 | 0.0% | 3,370 |
| Jazz Aviation LP | 4,489 | 0 | 4,489 | 0.2% | 5,026 | 0 | 5,026 | 0.2% | 9,515 | 100.0% | 0 | 0.0% | 9,515 |
| JetBlue Airways Corporation | 11,483 | 0 | 11,483 | 0.5% | 11,945 | 0 | 11,945 | 0.5% | 23,428 | 100.0% | 0 | 0.0% | 23,428 |
| Key Lime Air Corporation d/b/a Denver Air Connecti | 1,153 | 0 | 1,153 | 0.0% | 1,072 | 0 | 1,072 | 0.0% | 2,225 | 100.0% | 0 | 0.0% | 2,225 |
| Lufthansa German Airlines | 6,607 | 4,449 | 11,056 | 0.5% | 7,853 | 5,077 | 12,930 | 0.5% | 14,460 | 60.3% | 9,526 | 39.7% | 23,986 |
| Miami Air International, Inc. | 166 | 0 | 166 | 0.0% | 166 | 0 | 166 | 0.0% | 332 | 100.0% | 0 | 0.0% | 332 |
| MN Airlines, LLC | 2,728 | 0 | 2,728 | 0.1% | 2,610 | 0 | 2,610 | 0.1% | 5,338 | 100.0% | 0 | 0.0% | 5,338 |
| Spirit Airlines, Inc. | 48,242 | 1,673 | 49,915 | 2.0% | 49,358 | 1,681 | 51,039 | 2.1% | 97,600 | 96.7% | 3,354 | 3.3% | 100,954 |
| WestJet Airlines | 953 | 0 | 953 | 0.0% | 729 | 0 | 729 | 0.0% | 1,682 | 100.0% | 0 | 0.0% | 1,682 |
| **Total** | 117,253 | 9,280 | 126,533 | 5.2% | 121,565 | 10,418 | 131,983 | 5.4% | 238,818 | 92.4% | 19,698 | 7.6% | 258,516 |
| **Grand Total** | 1,595,113 | 856,432 | 2,451,699 | 100.0% | 1,597,101 | 859,562 | 2,456,676 | 100.0% | 3,192,381 | 65.0% | 1,715,994 | 35.0% | 4,908,375 |

Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its Oppositions to Defendants' Motions for Summary Judgment

Page 1461 of 2921

**Enplaned and Deplaned O&D and Transfer Passengers YTD**
**February 2020**



| Airline | Outbound | | | | Inbound | | | | Total O&D | %O&D | Total Transfer | %Transfer | Total Passengers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Originating | Transfer | Total | %Total | Destination | Transfer | Total | %Total | | | | | |
| United Air Lines, Inc. | 814,569 | 795,272 | 1,609,841 | 31.9% | 797,361 | 798,253 | 1,595,614 | 31.6% | 1,611,930 | 50.3% | 1,593,525 | 49.7% | 3,205,455 |
| United Int'l | 41,291 | 28,586 | 69,877 | 1.4% | 41,731 | 33,549 | 75,280 | 1.5% | 83,022 | 57.2% | 62,135 | 42.8% | 145,157 |
| United Int'l Pre-clear | 8,305 | 26,332 | 34,791 | 0.7% | 7,347 | 27,522 | 34,869 | 0.7% | 15,806 | 22.7% | 53,854 | 77.3% | 69,660 |
| **Total** | **864,165** | **850,190** | **1,714,509** | **33.9%** | **846,439** | **859,324** | **1,705,763** | **33.7%** | **1,710,758** | **50.0%** | **1,709,514** | **50.0%** | **3,420,272** |
| **United Express** | | | | | | | | | | | | | |
| Air Wisconsin Airlines Corporation | 1,654 | 4,365 | 6,019 | 0.1% | 1,966 | 3,975 | 5,954 | 0.1% | 3,633 | 30.3% | 8,340 | 69.7% | 11,973 |
| GoJet Airlines, LLC | 843 | 1,166 | 2,009 | 0.0% | 737 | 1,234 | 1,971 | 0.0% | 1,580 | 39.7% | 2,400 | 60.3% | 3,980 |
| GoJet Int'l. | 0 | 0 | 0 | 0.0% | 18 | 17 | 35 | 0.0% | 18 | 51.4% | 17 | 48.6% | 35 |
| Republic/United Express | 30,633 | 41,461 | 72,094 | 1.4% | 33,183 | 42,682 | 75,865 | 1.5% | 63,816 | 43.1% | 84,143 | 56.9% | 147,959 |
| Republic/United Express (Int'l) | 1,682 | 3,281 | 4,963 | 0.1% | 297 | 677 | 974 | 0.0% | 1,979 | 33.3% | 3,958 | 66.7% | 5,937 |
| SkyWest Airlines, Inc. | 131,196 | 291,976 | 423,172 | 8.4% | 125,923 | 289,567 | 415,490 | 8.2% | 257,119 | 30.7% | 581,543 | 69.3% | 838,662 |
| SkyWest Airlines/UAX Int'l. | 3,157 | 11,416 | 14,573 | 0.3% | 4,790 | 13,429 | 18,219 | 0.4% | 7,947 | 24.2% | 24,845 | 75.8% | 32,792 |
| Trans States Airlines/UAX | 44,084 | 127,017 | 171,101 | 3.4% | 43,359 | 124,491 | 167,850 | 3.3% | 87,443 | 25.8% | 251,508 | 74.2% | 338,951 |
| **Total** | **213,249** | **480,682** | **693,931** | **13.7%** | **210,273** | **476,072** | **686,358** | **13.6%** | **423,535** | **30.7%** | **956,754** | **69.3%** | **1,380,289** |
| **Total United** | **1,077,414** | **1,330,872** | **2,408,440** | **47.7%** | **1,056,712** | **1,335,396** | **2,392,121** | **47.3%** | **2,134,293** | **44.5%** | **2,666,268** | **55.5%** | **4,800,561** |
| **Southwest** | | | | | | | | | | | | | |
| Southwest Airlines Co. | 1,030,608 | 303,805 | 1,334,413 | 26.4% | 1,024,142 | 303,805 | 1,327,947 | 26.3% | 2,054,750 | 77.2% | 607,610 | 22.8% | 2,662,360 |
| Southwest Airlines Co. Int'l. | 16,672 | 9,178 | 25,850 | 0.5% | 16,880 | 9,178 | 26,058 | 0.5% | 33,552 | 64.6% | 18,356 | 35.4% | 51,908 |
| **Total** | **1,047,280** | **312,983** | **1,360,263** | **26.9%** | **1,041,022** | **312,983** | **1,354,005** | **26.8%** | **2,088,302** | **76.9%** | **625,966** | **23.1%** | **2,714,268** |
| **Frontier** | | | | | | | | | | | | | |
| Frontier Airlines, Inc. | 369,149 | 126,804 | 495,953 | 9.8% | 371,722 | 126,373 | 498,095 | 9.9% | 740,871 | 74.5% | 253,177 | 25.5% | 994,048 |
| Frontier Int'l | 11,841 | 0 | 11,841 | 0.2% | 13,616 | 0 | 13,616 | 0.3% | 25,457 | 100.0% | 0 | 0.0% | 25,457 |
| Frontier Int'l Pre-clear | 1,004 | 0 | 1,004 | 0.0% | 387 | 273 | 660 | 0.0% | 1,391 | 83.6% | 273 | 16.4% | 1,664 |
| **Total** | **381,994** | **126,804** | **508,798** | **10.1%** | **385,725** | **126,646** | **512,371** | **10.1%** | **767,719** | **75.2%** | **253,450** | **24.8%** | **1,021,169** |
| **Delta** | | | | | | | | | | | | | |
| Delta Air Lines, Inc. | 251,028 | 13,212 | 264,240 | 5.2% | 260,118 | 13,690 | 273,808 | 5.4% | 511,146 | 95.0% | 26,902 | 5.0% | 538,048 |
| SkyWest/Delta Connection | 1,287 | 0 | 1,287 | 0.0% | 1,275 | 0 | 1,275 | 0.0% | 2,562 | 100.0% | 0 | 0.0% | 2,562 |
| **Total** | **252,315** | **13,212** | **265,527** | **5.3%** | **261,393** | **13,690** | **275,083** | **5.4%** | **513,708** | **95.0%** | **26,902** | **5.0%** | **540,610** |
| **American** | | | | | | | | | | | | | |
| American Airlines, Inc. | 234,584 | 0 | 234,584 | 4.6% | 234,016 | 0 | 234,016 | 4.6% | 468,600 | 100.0% | 0 | 0.0% | 468,600 |
| Compass/American Eagle | 10,096 | 0 | 10,096 | 0.2% | 9,778 | 0 | 9,778 | 0.2% | 19,874 | 100.0% | 0 | 0.0% | 19,874 |
| Envoy (formerly American Eagle) | 197 | 0 | 197 | 0.0% | 230 | 0 | 230 | 0.0% | 427 | 100.0% | 0 | 0.0% | 427 |
| Skywest/American Eagle | 0 | 0 | 0 | 0.0% | 147 | 0 | 147 | 0.0% | 147 | 100.0% | 0 | 0.0% | 147 |
| **Total** | **244,877** | **0** | **244,877** | **4.8%** | **244,171** | **0** | **244,171** | **4.8%** | **489,048** | **100.0%** | **0** | **0.0%** | **489,048** |
| **Other** | | | | | | | | | | | | | |
| Aerovias de Mexico S.A. de C.V. | 9,081 | 0 | 9,081 | 0.2% | 10,498 | 0 | 10,498 | 0.2% | 19,579 | 100.0% | 0 | 0.0% | 19,579 |
| Air Canada | 3,531 | 4,875 | 8,406 | 0.2% | 4,048 | 5,589 | 9,637 | 0.2% | 7,579 | 42.0% | 10,464 | 58.0% | 18,043 |
| Alaska Airlines, Inc. | 37,485 | 0 | 37,485 | 0.7% | 37,113 | 0 | 37,113 | 0.7% | 74,598 | 100.0% | 0 | 0.0% | 74,598 |
| Allegiant Air, LLC | 160 | 0 | 160 | 0.0% | 163 | 0 | 163 | 0.0% | 323 | 100.0% | 0 | 0.0% | 323 |
| Atlas Air, Inc. | 53 | 0 | 53 | 0.0% | 53 | 0 | 53 | 0.0% | 106 | 100.0% | 0 | 0.0% | 106 |
| Boutique Air, Inc. | 3,716 | 0 | 3,716 | 0.1% | 3,725 | 0 | 3,725 | 0.1% | 7,441 | 100.0% | 0 | 0.0% | 7,441 |
| British Airways, Plc | 12,614 | 120 | 12,734 | 0.3% | 14,123 | 209 | 14,332 | 0.3% | 26,737 | 98.8% | 329 | 1.2% | 27,066 |
| Cayman Airways | 738 | 0 | 738 | 0.0% | 801 | 0 | 801 | 0.0% | 1,539 | 100.0% | 0 | 0.0% | 1,539 |
| Compania Panamena de Aviacion S.A. (COPA) | 3,048 | 1,413 | 4,461 | 0.1% | 2,918 | 2,098 | 5,016 | 0.1% | 5,966 | 63.0% | 3,511 | 37.0% | 9,477 |
| Concesionaria Vuela Compañia de Aviación, SAPI de (Volaris) | 13,203 | 0 | 13,203 | 0.3% | 15,066 | 0 | 15,066 | 0.3% | 28,269 | 100.0% | 0 | 0.0% | 28,269 |
| Icelandair ehf | 3,207 | 0 | 3,207 | 0.1% | 3,218 | 0 | 3,218 | 0.1% | 6,425 | 100.0% | 0 | 0.0% | 6,425 |
| Jazz Aviation LP | 9,149 | 0 | 9,149 | 0.2% | 10,112 | 0 | 10,112 | 0.2% | 19,261 | 100.0% | 0 | 0.0% | 19,261 |
| JetBlue Airways Corporation | 24,487 | 0 | 24,487 | 0.5% | 24,684 | 0 | 24,684 | 0.5% | 49,171 | 100.0% | 0 | 0.0% | 49,171 |
| Key Lime Air Corporation d/b/a Denver Air Connecti | 2,004 | 0 | 2,004 | 0.0% | 2,800 | 0 | 2,800 | 0.1% | 4,804 | 100.0% | 0 | 0.0% | 4,804 |
| Lufthansa German Airlines | 14,629 | 10,485 | 25,114 | 0.5% | 17,176 | 12,123 | 29,299 | 0.6% | 31,805 | 58.5% | 22,608 | 41.5% | 54,413 |
| Miami Air International, Inc. | 166 | 0 | 166 | 0.0% | 166 | 0 | 166 | 0.0% | 332 | 100.0% | 0 | 0.0% | 332 |
| MN Airlines, LLC | 5,755 | 0 | 5,755 | 0.1% | 6,163 | 0 | 6,163 | 0.1% | 11,918 | 100.0% | 0 | 0.0% | 11,918 |
| Spirit Airlines, Inc. | 98,388 | 2,930 | 101,318 | 2.0% | 100,466 | 2,959 | 103,425 | 2.0% | 198,854 | 97.1% | 5,889 | 2.9% | 204,743 |
| WestJet Airlines | 1,902 | 0 | 1,902 | 0.0% | 1,643 | 0 | 1,643 | 0.0% | 3,545 | 100.0% | 0 | 0.0% | 3,545 |
| **Total** | **243,316** | **19,823** | **263,139** | **5.2%** | **254,936** | **22,978** | **277,914** | **5.5%** | **498,252** | **92.1%** | **42,801** | **7.9%** | **541,053** |
| **Grand Total** | **3,247,196** | **1,803,694** | **5,051,044** | **100.0%** | **3,243,959** | **1,811,693** | **5,055,665** | **100.0%** | **6,491,322** | **64.2%** | **3,615,387** | **35.8%** | **10,106,709** |

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its Oppositions to Defendants' Motions for Summary Judgment**

**Page 1462 of 2921**

**Cargo Report (in pounds)**
**February 2020**



| Airline | Air Mail | | Freight & Express | | Total Cargo | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Inbound | Outbound | Inbound | Outbound | 2020 | 2019 | Change | % Change | % Share |
| Alpine Air Express, Inc. | 0 | 0 | 27,266 | 121,568 | 148,834 | 163,269 | (14,435) | (8.8%) | 0.3% |
| Atlas Air, Inc. | 0 | 0 | 4,196,690 | 2,262,103 | 6,458,793 | 3,355,239 | 3,103,554 | 92.5% | 12.7% |
| Bemidji Aviation Services, Inc. | 0 | 0 | 11,298 | 77,201 | 88,499 | 65,455 | 23,044 | 35.2% | 0.2% |
| Federal Express Corporation | 0 | 0 | 9,423,601 | 7,365,087 | 16,788,688 | 19,288,454 | (2,499,766) | (13.0%) | 33.1% |
| Southern Air Inc. | 0 | 0 | 194,223 | 0 | 194,223 | 300,057 | (105,834) | (35.3%) | 0.4% |
| United Parcel Service Co. | 624,273 | 207,659 | 7,280,984 | 5,672,731 | 13,785,647 | 12,520,690 | 1,264,957 | 10.1% | 27.2% |
| **Total Cargo-Only** | **624,273** | **207,659** | **21,134,062** | **15,498,690** | **37,464,684** | **35,693,164** | **1,771,520** | **5.0%** | **73.9%** |
| Air Canada | 174 | 0 | 0 | 0 | 174 | 0 | 174 | 0.0% | 0.0% |
| Alaska Airlines, Inc. | 0 | 0 | 24,730 | 4,269 | 28,999 | 51,652 | (22,653) | (43.9%) | 0.1% |
| American Airlines, Inc. | 94,309 | 38,015 | 59,394 | 15,085 | 206,803 | 533,660 | (326,857) | (61.2%) | 0.4% |
| British Airways, Plc | 0 | 0 | 431,130 | 299,068 | 730,198 | 952,380 | (222,182) | (23.3%) | 1.4% |
| Compass/American Eagle | 0 | 0 | 666 | 4 | 670 | 58 | 612 | 1055.2% | 0.0% |
| Delta Air Lines, Inc. | 442,501 | 171,900 | 86,684 | 20,020 | 721,105 | 710,911 | 10,194 | 1.4% | 1.4% |
| Icelandair ehf | 0 | 0 | 19,290 | 231 | 19,521 | 40,822 | (21,301) | (52.2%) | 0.0% |
| Lufthansa German Airlines | 0 | 0 | 1,320,069 | 441,328 | 1,761,397 | 1,701,421 | 59,976 | 3.5% | 3.5% |
| MN Airlines, LLC | 528 | 1,628 | 0 | 0 | 2,156 | 0 | 2,156 | 0.0% | 0.0% |
| Norwegian Air UK Ltd. | 0 | 0 | 0 | 0 | 0 | 320,551 | (320,551) | (100.0%) | 0.0% |
| Southwest Airlines Co. | 0 | 0 | 1,571,730 | 1,260,289 | 2,832,019 | 2,802,104 | 29,915 | 1.1% | 5.6% |
| United Air Lines, Inc. | 1,500,638 | 942,690 | 2,679,066 | 1,806,587 | 6,928,981 | 4,883,091 | 2,045,890 | 41.9% | 13.7% |
| United Int'l | 0 | 0 | 0 | 0 | 0 | 900,698 | (900,698) | (100.0%) | 0.0% |
| **Total Passengers/Other** | **2,038,150** | **1,154,233** | **6,192,759** | **3,846,881** | **13,232,023** | **12,897,348** | **334,675** | **2.6%** | **26.1%** |
| **Grand Total** | **2,662,423** | **1,361,892** | **27,326,821** | **19,345,571** | **50,696,707** | **48,590,512** | **2,106,195** | **4.3%** | **100.0%** |

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its
Oppositions to Defendants' Motions for Summary Judgment**

**Page 1463 of 2922**



| Airline | Air Mail | | Freight & Express | | Total Cargo | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Inbound | Outbound | Inbound | Outbound | 2020 | 2019 | Change | % Change | % Share |
| Alpine Air Express, Inc. | 0 | 0 | 64,582 | 251,789 | 316,371 | 338,563 | (22,192) | (6.6%) | 0.3% |
| Atlas Air, Inc. | 0 | 0 | 8,622,731 | 4,527,939 | 13,150,670 | 6,851,022 | 6,299,648 | 92.0% | 12.0% |
| Atlas Air/DHL Express | 0 | 0 | 8,285 | 42,928 | 51,213 | 132,700 | (81,487) | (61.4%) | 0.0% |
| Bemidji Aviation Services, Inc. | 0 | 0 | 27,939 | 161,792 | 189,731 | 142,499 | 47,232 | 33.1% | 0.2% |
| Federal Express Corporation | 0 | 0 | 19,753,468 | 15,408,462 | 35,161,930 | 40,711,674 | (5,549,744) | (13.6%) | 32.1% |
| Southern Air Inc. | 0 | 0 | 194,223 | 344,623 | 538,846 | 662,785 | (123,939) | (18.7%) | 0.5% |
| United Parcel Service Co. | 988,258 | 254,004 | 15,950,239 | 12,432,879 | 29,625,380 | 26,316,400 | 3,308,980 | 12.6% | 27.0% |
| **Total Cargo-Only** | **988,258** | **254,004** | **44,621,467** | **33,170,412** | **79,034,141** | **75,155,643** | **3,878,498** | **5.2%** | **72.2%** |
| Air Canada | 174 | 0 | 331 | 7,033 | 7,538 | 0 | 7,538 | 0.0% | 0.0% |
| Alaska Airlines, Inc. | 38 | 3,887 | 45,193 | 8,459 | 57,577 | 100,746 | (43,169) | (42.8%) | 0.1% |
| American Airlines, Inc. | 207,008 | 80,298 | 119,236 | 36,343 | 442,885 | 958,750 | (515,865) | (53.8%) | 0.4% |
| British Airways, Plc | 0 | 0 | 751,903 | 531,227 | 1,283,130 | 1,855,260 | (572,130) | (30.8%) | 1.2% |
| Compania Panamena de Aviacion S.A. (COPA) | 0 | 0 | 0 | 0 | 0 | 345 | (345) | (100.0%) | 0.0% |
| Compass/American Eagle | 0 | 0 | 857 | 4 | 861 | 58 | 803 | 1384.5% | 0.0% |
| Delta Air Lines, Inc. | 951,335 | 388,630 | 188,948 | 39,263 | 1,568,176 | 1,517,759 | 50,417 | 3.3% | 1.4% |
| Icelandair ehf | 0 | 0 | 43,172 | 363 | 43,535 | 83,505 | (39,970) | (47.9%) | 0.0% |
| Lufthansa German Airlines | 0 | 0 | 2,136,255 | 833,277 | 2,969,532 | 3,037,371 | (67,839) | (2.2%) | 2.7% |
| MN Airlines, LLC | 7,581 | 7,080 | 95 | 0 | 14,756 | 0 | 14,756 | 0.0% | 0.0% |
| Norwegian Air UK Ltd. | 0 | 0 | 0 | 0 | 0 | 528,770 | (528,770) | (100.0%) | 0.0% |
| Southwest Airlines Co. | 0 | 0 | 3,333,369 | 2,633,497 | 5,966,866 | 5,970,118 | (3,252) | (0.1%) | 5.4% |
| United Air Lines, Inc. | 3,407,577 | 2,088,108 | 6,253,230 | 4,367,397 | 16,116,312 | 10,640,282 | 5,476,030 | 51.5% | 14.7% |
| United Int'l | 0 | 402 | 1,455,701 | 577,879 | 2,033,982 | 1,709,196 | 324,786 | 19.0% | 1.9% |
| **Total Passengers/Other** | **4,573,713** | **2,568,405** | **14,328,290** | **9,034,742** | **30,505,150** | **26,402,160** | **4,102,990** | **15.5%** | **27.8%** |
| **Grand Total** | **5,561,971** | **2,822,409** | **58,949,757** | **42,205,154** | **109,539,291** | **101,557,803** | **7,981,488** | **7.9%** | **100.0%** |

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its
Oppositions to Defendants' Motions for Summary Judgment**

**Page 1464 of 2922**



| Operations[1] | | 2020 | 2019 | Change | % Change | % Total | YTD 2020 | YTD 2019 | Change | % Change | % Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Air Carrier | | 33,553 | 38,461 | (4,908) | (12.8%) | 73.1% | 107,699 | 109,156 | (1,457) | (1.3%) | 73.7% |
| Air Taxi | | 12,165 | 11,417 | 748 | 6.6% | 26.5% | 37,699 | 33,213 | 4,486 | 13.5% | 25.8% |
| General Aviation | | 161 | 357 | (196) | (54.9%) | 0.4% | 799 | 843 | (44) | (5.2%) | 0.5% |
| Military | | 4 | 6 | (2) | (33.3%) | 0.0% | 18 | 16 | 2 | 12.5% | 0.0% |
| **Operations Total** | | **45,883** | **50,241** | **(4,358)** | **(8.7%)** | **100.0%** | **146,215** | **143,228** | **2,987** | **2.1%** | **100.0%** |
| **Passengers[2]** | | | | | | | | | | | |
| **Domestic** | Inbound | 1,381,768 | 2,566,317 | (1,184,549) | (46.2%) | 47.3% | 6,168,087 | 7,073,326 | (905,239) | (12.8%) | 47.3% |
| | Outbound | 1,398,819 | 2,605,195 | (1,206,376) | (46.3%) | 47.8% | 6,198,982 | 7,134,788 | (935,806) | (13.1%) | 47.6% |
| **Domestic Total** | | **2,780,587** | **5,171,512** | **(2,390,925)** | **(46.2%)** | **95.1%** | **12,367,069** | **14,208,114** | **(1,841,045)** | **(13.0%)** | **94.9%** |
| **International** | Inbound | 57,911 | 100,091 | (42,180) | (42.1%) | 2.0% | 251,095 | 269,484 | (18,389) | (6.8%) | 1.9% |
| | Outbound | 45,607 | 101,581 | (55,974) | (55.1%) | 1.6% | 221,713 | 259,184 | (37,471) | (14.5%) | 1.7% |
| **Customs Total** | | **103,518** | **201,672** | **(98,154)** | **(48.7%)** | **3.5%** | **472,808** | **528,668** | **(55,860)** | **(10.6%)** | **3.6%** |
| **Int'l Pre-Cleared** | Inbound | 17,129 | 38,179 | (21,050) | (55.1%) | 0.6% | 93,278 | 107,403 | (14,125) | (13.2%) | 0.7% |
| | Outbound | 22,123 | 39,852 | (17,729) | (44.5%) | 0.8% | 96,911 | 110,029 | (13,118) | (11.9%) | 0.7% |
| **Pre-Cleared Total** | | **39,252** | **78,031** | **(38,779)** | **(49.7%)** | **1.3%** | **190,189** | **217,432** | **(27,243)** | **(12.5%)** | **1.5%** |
| **International Total** | | **142,770** | **279,703** | **(136,933)** | **(49.0%)** | **4.9%** | **662,997** | **746,100** | **(83,103)** | **(11.1%)** | **5.1%** |
| **Passenger Total** | | **2,923,357** | **5,451,215** | **(2,527,858)** | **(46.4%)** | **100.0%** | **13,030,066** | **14,954,214** | **(1,924,148)** | **(12.9%)** | **100.0%** |
| **Airline Category[3]** | | | | | | | | | | | |
| Major/National | | 2,432,364 | 4,619,744 | (2,187,380) | (47.3%) | 83.2% | 10,935,474 | 12,642,942 | (1,707,468) | (13.5%) | 83.9% |
| Foreign Flag | | 43,837 | 115,026 | (71,189) | (61.9%) | 1.5% | 231,454 | 303,197 | (71,743) | (23.7%) | 1.8% |
| Regional | | 447,156 | 716,158 | (269,002) | (37.6%) | 15.3% | 1,862,700 | 2,007,109 | (144,409) | (7.2%) | 14.3% |
| Charter/Misc | | 0 | 287 | (287) | (100.0%) | 0.0% | 438 | 966 | (528) | (54.7%) | 0.0% |
| **Passenger Total** | | **2,923,357** | **5,451,215** | **(2,527,858)** | **(46.4%)** | **100.0%** | **13,030,066** | **14,954,214** | **(1,924,148)** | **(12.9%)** | **100.0%** |
| **Cargo[4]** | (in pounds) | | | | | | | | | | |
| **Air Mail** | Inbound | 2,231,816 | 2,070,420 | 161,396 | 7.8% | 3.9% | 7,793,787 | 6,722,494 | 1,071,293 | 15.9% | 4.7% |
| | Outbound | 1,356,602 | 1,259,370 | 97,232 | 7.7% | 2.4% | 4,179,011 | 4,230,354 | (51,343) | (1.2%) | 2.5% |
| **Air Mail Total** | | **3,588,418** | **3,329,790** | **258,628** | **7.8%** | **6.2%** | **11,972,798** | **10,952,848** | **1,019,950** | **9.3%** | **7.2%** |
| **Freight & Express** | Inbound | 30,689,381 | 28,142,582 | 2,546,799 | 9.0% | 53.4% | 89,639,138 | 81,281,537 | 8,357,601 | 10.3% | 53.7% |
| | Outbound | 23,195,902 | 21,233,293 | 1,962,609 | 9.2% | 40.4% | 65,401,056 | 62,029,083 | 3,371,973 | 5.4% | 39.2% |
| **F&E Total** | | **53,885,283** | **49,375,875** | **4,509,408** | **9.1%** | **93.8%** | **155,040,194** | **143,310,620** | **11,729,574** | **8.2%** | **92.8%** |
| **Total Cargo** | | **57,473,701** | **52,705,665** | **4,768,036** | **9.0%** | **100.0%** | **167,012,992** | **154,263,468** | **12,749,524** | **8.3%** | **100.0%** |
| **By Carrier Type** | Cargo | 44,648,728 | 39,618,735 | 5,029,993 | 12.7% | 77.7% | 123,682,869 | 114,774,378 | 8,908,491 | 7.8% | 74.1% |
| | Passenger | 12,824,973 | 13,086,930 | (261,957) | (2.0%) | 22.3% | 43,330,123 | 39,489,090 | 3,841,033 | 9.7% | 25.9% |
| **Total Cargo** | | **57,473,701** | **52,705,665** | **4,768,036** | **9.0%** | **100.0%** | **167,012,992** | **154,263,468** | **12,749,524** | **8.3%** | **100.0%** |

(1) An aircraft operation is either a landing or takeoff or contact with the control tower (as reported by FAA).

(2) Revenue and non-revenue domestic and international passengers (as reported by the individual airlines).

(3) Airline Category includes the following: Major/National (i.e. United, Southwest, Frontier, etc.); Foreign Flag (i.e. Lufthansa, British Airways, etc.); Regional (i.e. United Express, Delta Connection, etc.); Charter/Misc (i.e. charter operations, diversions, etc.)

(4) For additional detail see the Cargo Report.

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its**
**Oppositions to Defendants' Motions for Summary Judgment**

**Total Passengers by Airline**
**March 2020**



| Airline | March 2020 | March 2019 | March Change | March % Change | YTD 2020 | YTD 2019 | YTD Change | YTD % Change | 2020 Market Share | 2019 Market Share |
|---|---|---|---|---|---|---|---|---|---|---|
| **United** | | | | | | | | | | |
| United Air Lines, Inc. | 906,826 | 1,681,013 | (774,187) | (46.1%) | 4,112,281 | 4,542,485 | (430,204) | (9.5%) | 31.6% | 30.4% |
| United Int'l | 44,359 | 64,276 | (19,917) | (31.0%) | 189,516 | 169,230 | 20,286 | 12.0% | 1.5% | 1.1% |
| United Int'l Pre-clear | 12,339 | 37,569 | (25,230) | (67.2%) | 81,999 | 96,222 | (14,223) | (14.8%) | 0.6% | 0.6% |
| **Total** | **963,524** | **1,782,858** | **(819,334)** | **(46.0%)** | **4,383,796** | **4,807,937** | **(424,141)** | **(8.8%)** | **33.6%** | **32.2%** |
| **United Express** | | | | | | | | | | |
| Air Wisconsin Airlines Corporation | 3,702 | 6,889 | (3,187) | (46.3%) | 15,675 | 18,214 | (2,539) | (13.9%) | 0.1% | 0.1% |
| ExpressJet/United Express | 0 | 0 | 0 | 0.0% | 0 | 88 | (88) | (100.0%) | 0.0% | 0.0% |
| GoJet Airlines, LLC | 0 | 99,254 | (99,254) | (100.0%) | 3,980 | 284,183 | (280,203) | (98.6%) | 0.0% | 1.9% |
| GoJet Int'l. | 0 | 0 | 0 | 0.0% | 35 | 0 | 35 | 100.0% | 0.0% | 0.0% |
| Mesa/UAX | 0 | 0 | 0 | 0.0% | 0 | 66 | (66) | (100.0%) | 0.0% | 0.0% |
| Republic/United Express | 38,667 | 59,549 | (20,882) | (35.1%) | 186,626 | 133,841 | 52,785 | 39.4% | 1.4% | 0.9% |
| Republic/United Express (Int'l) | 2,273 | 985 | 1,288 | 130.8% | 8,210 | 985 | 7,225 | 733.5% | 0.1% | 0.0% |
| SkyWest Airlines, Inc. | 271,307 | 331,688 | (60,381) | (18.2%) | 1,109,969 | 952,593 | 157,376 | 16.5% | 8.5% | 6.4% |
| SkyWest Airlines/UAX Int'l. | 13,638 | 15,293 | (1,655) | (10.8%) | 46,430 | 52,454 | (6,024) | (11.5%) | 0.4% | 0.4% |
| Trans States Airlines/UAX | 108,664 | 175,007 | (66,343) | (37.9%) | 447,615 | 484,692 | (37,077) | (7.6%) | 3.4% | 3.2% |
| **Total** | **438,251** | **688,665** | **(250,414)** | **(36.4%)** | **1,818,540** | **1,927,116** | **(108,576)** | **(5.6%)** | **14.0%** | **12.9%** |
| **Total United** | **1,401,775** | **2,471,523** | **(1,069,748)** | **(43.3%)** | **6,202,336** | **6,735,053** | **(532,717)** | **(7.9%)** | **47.6%** | **45.0%** |
| **Southwest** | | | | | | | | | | |
| Southwest Airlines Co. | 751,982 | 1,480,102 | (728,120) | (49.2%) | 3,414,342 | 4,174,740 | (760,398) | (18.2%) | 26.2% | 27.9% |
| Southwest Airlines Co. Int'l. | 18,244 | 33,262 | (15,018) | (45.2%) | 70,152 | 87,354 | (17,202) | (19.7%) | 0.5% | 0.6% |
| **Total** | **770,226** | **1,513,364** | **(743,138)** | **(49.1%)** | **3,484,494** | **4,262,094** | **(777,600)** | **(18.2%)** | **26.7%** | **28.5%** |
| **Frontier** | | | | | | | | | | |
| Frontier Airlines, Inc. | 298,340 | 542,516 | (244,176) | (45.0%) | 1,292,388 | 1,549,179 | (256,791) | (16.6%) | 9.9% | 10.4% |
| Frontier Int'l | 7,738 | 12,196 | (4,458) | (36.6%) | 33,195 | 33,158 | 37 | 0.1% | 0.3% | 0.2% |
| Frontier Int'l Pre-clear | 342 | 1,096 | (754) | (68.8%) | 2,006 | 3,500 | (1,494) | (42.7%) | 0.0% | 0.0% |
| **Total** | **306,420** | **555,808** | **(249,388)** | **(44.9%)** | **1,327,589** | **1,585,837** | **(258,248)** | **(16.3%)** | **10.2%** | **10.6%** |
| **Delta** | | | | | | | | | | |
| Compass Airlines/Delta Connection | 0 | 4,132 | (4,132) | (100.0%) | 0 | 4,132 | (4,132) | (100.0%) | 0.0% | 0.0% |
| Delta Air Lines, Inc. | 150,104 | 311,277 | (161,173) | (51.8%) | 688,152 | 776,265 | (88,113) | (11.4%) | 5.3% | 5.2% |
| Endeavor Air/Delta Connection | 0 | 0 | 0 | 0.0% | 0 | 1,114 | (1,114) | (100.0%) | 0.0% | 0.0% |
| SkyWest/Delta Connection | 15 | 7,419 | (7,404) | (99.8%) | 2,577 | 29,876 | (27,299) | (91.4%) | 0.0% | 0.2% |
| **Total** | **150,119** | **322,828** | **(172,709)** | **(53.5%)** | **690,729** | **811,387** | **(120,658)** | **(14.9%)** | **5.3%** | **5.4%** |
| **American** | | | | | | | | | | |
| American Airlines, Inc. | 140,118 | 270,165 | (130,047) | (48.1%) | 608,718 | 748,023 | (139,305) | (18.6%) | 4.7% | 5.0% |
| Compass/American Eagle | 6,301 | 8,365 | (2,064) | (24.7%) | 26,175 | 24,177 | 1,998 | 8.3% | 0.2% | 0.2% |
| Envoy (formerly American Eagle) | 355 | 76 | 279 | 367.1% | 782 | 204 | 578 | 283.3% | 0.0% | 0.0% |
| Skywest/American Eagle | 213 | 205 | 8 | 3.9% | 360 | 652 | (292) | (44.8%) | 0.0% | 0.0% |
| **Total** | **146,987** | **278,811** | **(131,824)** | **(47.3%)** | **636,035** | **773,056** | **(137,021)** | **(17.7%)** | **4.9%** | **5.2%** |
| **Other** | | | | | | | | | | |
| Aerovias de Mexico S.A. de C.V. | 4,434 | 6,067 | (1,633) | (26.9%) | 24,013 | 19,330 | 4,683 | 24.2% | 0.2% | 0.1% |
| Air Canada | 4,415 | 9,195 | (4,780) | (52.0%) | 22,458 | 25,988 | (3,530) | (13.6%) | 0.2% | 0.2% |
| Air Canada Rouge | 2 | 0 | 2 | 100.0% | 2 | 0 | 2 | 100.0% | 0.0% | 0.0% |
| Alaska Airlines, Inc. | 20,553 | 44,004 | (23,451) | (53.3%) | 95,151 | 119,957 | (24,806) | (20.7%) | 0.7% | 0.8% |
| Allegiant Air, LLC | 451 | 4,892 | (4,441) | (90.8%) | 774 | 5,794 | (5,020) | (86.6%) | 0.0% | 0.0% |
| Atlas Air, Inc. | 0 | 0 | 0 | 0.0% | 106 | 0 | 106 | 100.0% | 0.0% | 0.0% |
| Boutique Air, Inc. | 1,628 | 4,674 | (3,046) | (65.2%) | 9,069 | 12,608 | (3,539) | (28.1%) | 0.1% | 0.1% |
| British Airways, Plc | 6,204 | 18,204 | (12,000) | (65.9%) | 33,270 | 47,616 | (14,346) | (30.1%) | 0.3% | 0.3% |
| Cayman Airways | 527 | 1,637 | (1,110) | (67.8%) | 2,066 | 1,637 | 429 | 26.2% | 0.0% | 0.0% |
| Compania Panamena de Aviacion S.A. | 2,638 | 5,651 | (3,013) | (53.3%) | 12,115 | 16,729 | (4,614) | (27.6%) | 0.1% | 0.1% |
| Concesionaria Vuela Compañía de Aviación, SAPI de (Volaris) | 9,091 | 9,963 | (872) | (8.8%) | 37,360 | 29,389 | 7,971 | 27.1% | 0.3% | 0.2% |
| Elite Airways | 0 | 140 | (140) | (100.0%) | 0 | 338 | (338) | (100.0%) | 0.0% | 0.0% |
| Icelandair ehf | 2,078 | 7,914 | (5,836) | (73.7%) | 8,503 | 17,443 | (8,940) | (51.3%) | 0.1% | 0.1% |
| Jazz Aviation LP | 5,034 | 11,022 | (5,988) | (54.3%) | 24,295 | 30,586 | (6,291) | (20.6%) | 0.2% | 0.2% |
| JetBlue Airways Corporation | 14,607 | 28,278 | (13,671) | (48.3%) | 63,778 | 76,453 | (12,675) | (16.6%) | 0.5% | 0.5% |
| Key Lime Air Corporation d/b/a Denver | 393 | 2,622 | (2,229) | (85.0%) | 5,197 | 7,230 | (2,033) | (28.1%) | 0.0% | 0.0% |
| Lufthansa German Airlines | 8,205 | 34,719 | (26,514) | (76.4%) | 62,618 | 86,309 | (23,691) | (27.4%) | 0.5% | 0.6% |
| Miami Air International, Inc. | 0 | 147 | (147) | (100.0%) | 332 | 628 | (296) | (47.1%) | 0.0% | 0.0% |
| MN Airlines, LLC | 3,015 | 96 | 2,919 | 3040.6% | 14,933 | 188 | 14,745 | 7843.1% | 0.1% | 0.0% |
| Norwegian Air UK Ltd. | 0 | 7,783 | (7,783) | (100.0%) | 0 | 20,473 | (20,473) | (100.0%) | 0.0% | 0.1% |
| Spirit Airlines, Inc. | 63,346 | 109,002 | (45,656) | (41.9%) | 268,089 | 260,394 | 7,695 | 3.0% | 2.1% | 1.7% |
| WestJet Airlines | 1,209 | 2,871 | (1,662) | (57.9%) | 4,754 | 7,697 | (2,943) | (38.2%) | 0.0% | 0.1% |
| **Total** | **147,830** | **308,881** | **(161,051)** | **(52.1%)** | **688,883** | **786,787** | **(97,904)** | **(12.4%)** | **5.3%** | **5.3%** |
| **Grand Total[1]** | **2,923,357** | **5,451,215** | **(2,527,858)** | **(46.4%)** | **13,030,066** | **14,954,214** | **(1,924,148)** | **(12.9%)** | **100.0%** | **100.0%** |

(1) Passenger totals represent revenue and non-revenue passengers as reported by the individual airlines.

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its Oppositions to Defendants' Motions for Summary Judgment**

**Page 1466 of 2921**



## Total Passengers by Month 2020 vs 2019



## Airline Market Share March 2020



**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its
Oppositions to Defendants' Motions for Summary Judgment**

**Page 1467 of 2922**

**Origination, Destination, and Connecting Passengers**
**March 2020**



| | March-2020 | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2020 | % Total | 2019 | % Total | Change | % Change | 2020 | % Total | 2019 | % Total | Change | % Change |
| Destination | 920,611 | 31.5% | 1,807,948 | 33.2% | (887,337) | (49.1%) | 4,164,724 | 32.0% | 4,869,274 | 32.6% | (704,550) | (14.5%) |
| Originating | 930,177 | 31.8% | 1,857,031 | 34.1% | (926,854) | (49.9%) | 4,177,386 | 32.1% | 4,941,690 | 33.0% | (764,304) | (15.5%) |
| Transfer | 1,072,569 | 36.7% | 1,786,236 | 32.8% | (713,667) | (40.0%) | 4,687,956 | 36.0% | 5,143,250 | 34.4% | (455,294) | (8.9%) |
| **Total** | **2,923,357** | **100.0%** | **5,451,215** | **100.0%** | **(2,527,858)** | **(46.4%)** | **13,030,066** | **100.0%** | **14,954,214** | **100.0%** | **(1,924,148)** | **(12.9%)** |
| Enplanement | | | | | | | | | | | | |
| Originating | 930,177 | 31.8% | 1,857,031 | 34.1% | (926,854) | (49.9%) | 4,177,373 | 32.1% | 4,941,690 | 33.0% | (764,317) | (15.5%) |
| Transfer | 536,372 | 18.3% | 889,597 | 16.3% | (353,225) | (39.7%) | 2,340,066 | 18.0% | 2,562,311 | 17.1% | (222,245) | (8.7%) |
| **Total** | **1,466,549** | **50.2%** | **2,746,628** | **50.4%** | **(1,280,079)** | **(46.6%)** | **6,517,593** | **50.0%** | **7,504,001** | **50.2%** | **(986,408)** | **(13.1%)** |
| Deplanement | | | | | | | | | | | | |
| Destination | 920,611 | 31.5% | 1,807,948 | 33.2% | (887,337) | (49.1%) | 4,164,570 | 32.0% | 4,869,274 | 32.6% | (704,704) | (14.5%) |
| Transfer | 536,197 | 18.3% | 896,639 | 16.4% | (360,442) | (40.2%) | 2,347,890 | 18.0% | 2,580,939 | 17.3% | (233,049) | (9.0%) |
| **Total** | **1,456,808** | **49.8%** | **2,704,587** | **49.6%** | **(1,247,779)** | **(46.1%)** | **6,512,473** | **50.0%** | **7,450,213** | **49.8%** | **(937,740)** | **(12.6%)** |
| **Grand Total** | **2,923,357** | **100.0%** | **5,451,215** | **100.0%** | **(2,527,858)** | **(46.4%)** | **13,030,066** | **100.0%** | **14,954,214** | **100.0%** | **(1,924,148)** | **(12.9%)** |

## Cargo Report (in pounds)
## March 2020



| Airline | Air Mail | | Freight & Express | | Total Cargo | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Inbound | Outbound | Inbound | Outbound | 2020 | 2019 | Change | % Change | % Share |
| ABX Air, Inc. | 0 | 0 | 0 | 0 | 0 | 54,748 | (54,748) | (100.0%) | 0.0% |
| Air Transport International, L.L.C | 0 | 0 | 0 | 0 | 0 | 93,398 | (93,398) | (100.0%) | 0.0% |
| Alpine Air Express, Inc. | 0 | 0 | 31,643 | 132,903 | 164,546 | 179,490 | (14,944) | (8.3%) | 0.3% |
| Atlas Air, Inc. | 0 | 0 | 4,762,938 | 4,174,422 | 8,937,360 | 3,437,474 | 5,499,886 | 160.0% | 15.6% |
| Atlas Air/DHL Express | 0 | 0 | 0 | 0 | 0 | 67,874 | (67,874) | (100.0%) | 0.0% |
| Bemidji Aviation Services, Inc. | 0 | 0 | 16,625 | 81,320 | 97,945 | 77,177 | 20,768 | 26.9% | 0.2% |
| Federal Express Corporation | 0 | 0 | 10,431,083 | 7,782,971 | 18,214,054 | 21,332,427 | (3,118,373) | (14.6%) | 31.7% |
| Kalitta Air, LLC | 0 | 0 | 92,708 | 5,057 | 97,765 | 65,528 | 32,237 | 49.2% | 0.2% |
| KFS Kalitta Chrt | 0 | 0 | 10,200 | 0 | 10,200 | 0 | 10,200 | 0.0% | 0.0% |
| Southern Air Inc. | 0 | 0 | 0 | 411,592 | 411,592 | 379,634 | 31,958 | 8.4% | 0.7% |
| United Parcel Service Co. | 791,703 | 442,118 | 8,926,691 | 6,554,754 | 16,715,266 | 13,930,985 | 2,784,281 | 20.0% | 29.1% |
| **Total Cargo-Only** | **791,703** | **442,118** | **24,271,888** | **19,143,019** | **44,648,728** | **39,618,735** | **5,029,993** | **12.7%** | **77.7%** |
| Air Canada | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0.0% | 0.0% |
| Alaska Airlines, Inc. | 0 | 2,932 | 23,025 | 11,308 | 37,265 | 58,349 | (21,084) | (36.1%) | 0.1% |
| American Airlines, Inc. | 113,097 | 47,485 | 36,452 | 10,925 | 207,959 | 347,586 | (139,627) | (40.2%) | 0.4% |
| British Airways, Plc | 0 | 0 | 338,573 | 172,546 | 511,119 | 1,143,910 | (632,791) | (55.3%) | 0.9% |
| Compania Panamena de Aviacion S.A. | 0 | 0 | 0 | 0 | 0 | 310 | (310) | (100.0%) | 0.0% |
| Delta Air Lines, Inc. | 0 | 0 | 102,617 | 14,566 | 117,183 | 687,984 | (570,801) | (83.0%) | 0.2% |
| Envoy (formerly American Eagle) | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0.0% | 0.0% |
| Icelandair ehf | 16,014 | 0 | 0 | 0 | 16,014 | 51,400 | (35,386) | (68.8%) | 0.0% |
| Lufthansa German Airlines | 0 | 0 | 713,613 | 218,134 | 931,747 | 2,046,637 | (1,114,890) | (54.5%) | 1.6% |
| MN Airlines, LLC | 1,228 | 585 | 0 | 0 | 1,813 | 0 | 1,813 | 0.0% | 0.0% |
| Norwegian Air UK Ltd. | 0 | 0 | 0 | 0 | 0 | 204,848 | (204,848) | (100.0%) | 0.0% |
| Southwest Airlines Co. | 0 | 0 | 1,537,303 | 1,261,355 | 2,798,658 | 2,572,080 | 226,578 | 8.8% | 4.9% |
| United Air Lines, Inc. | 1,309,772 | 861,501 | 2,638,159 | 1,831,116 | 6,640,548 | 4,961,830 | 1,678,718 | 33.8% | 11.6% |
| United Int'l | 0 | 1,980 | 1,027,751 | 532,933 | 1,562,664 | 1,011,996 | 550,668 | 54.4% | 2.7% |
| **Total Passengers/Other** | **1,440,113** | **914,484** | **6,417,493** | **4,052,883** | **12,824,973** | **13,086,930** | **(261,957)** | **(2.0%)** | **22.3%** |
| **Grand Total** | **2,231,816** | **1,356,602** | **30,689,381** | **23,195,902** | **57,473,701** | **52,705,665** | **4,768,036** | **9.0%** | **100.0%** |

Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its
Oppositions to Defendants' Motions for Summary Judgment

**Cargo Report YTD (in pounds)**
**March 2020**



| Airline | Air Mail | | Freight & Express | | Total Cargo | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Inbound | Outbound | Inbound | Outbound | 2020 | 2019 | Change | % Change | % Share |
| ABX Air, Inc. | 0 | 0 | 0 | 0 | 0 | 54,748 | (54,748) | (100.0%) | 0.0% |
| Air Transport International, L.L.C | 0 | 0 | 0 | 0 | 0 | 93,398 | (93,398) | (100.0%) | 0.0% |
| Alpine Air Express, Inc. | 0 | 0 | 96,225 | 384,692 | 480,917 | 518,053 | (37,136) | (7.2%) | 0.3% |
| Atlas Air, Inc. | 0 | 0 | 13,385,669 | 8,702,361 | 22,088,030 | 10,288,496 | 11,799,534 | 114.7% | 13.2% |
| Atlas Air/DHL Express | 0 | 0 | 8,285 | 42,928 | 51,213 | 200,574 | (149,361) | (74.5%) | 0.0% |
| Bemidji Aviation Services, Inc. | 0 | 0 | 44,564 | 243,112 | 287,676 | 219,676 | 68,000 | 31.0% | 0.2% |
| Federal Express Corporation | 0 | 0 | 30,184,551 | 23,191,433 | 53,375,984 | 62,044,101 | (8,668,117) | (14.0%) | 32.0% |
| Kalitta Air, LLC | 0 | 0 | 92,708 | 5,057 | 97,765 | 65,528 | 32,237 | 49.2% | 0.1% |
| KFS Kalitta Chrt | 0 | 0 | 10,200 | 0 | 10,200 | 0 | 10,200 | 0.0% | 0.0% |
| Southern Air Inc. | 0 | 0 | 194,223 | 756,215 | 950,438 | 1,042,419 | (91,981) | (8.8%) | 0.6% |
| United Parcel Service Co. | 1,779,961 | 696,122 | 24,876,930 | 18,987,633 | 46,340,646 | 40,247,385 | 6,093,261 | 15.1% | 27.7% |
| **Total Cargo-Only** | **1,779,961** | **696,122** | **68,893,355** | **52,313,431** | **123,682,869** | **114,774,378** | **8,908,491** | **7.8%** | **74.1%** |
| Air Canada | 176 | 0 | 331 | 7,033 | 7,540 | 0 | 7,540 | 0.0% | 0.0% |
| Alaska Airlines, Inc. | 38 | 6,819 | 68,218 | 19,767 | 94,842 | 159,095 | (64,253) | (40.4%) | 0.1% |
| American Airlines, Inc. | 320,105 | 127,783 | 155,688 | 47,268 | 650,844 | 1,306,336 | (655,492) | (50.2%) | 0.4% |
| British Airways, Plc | 0 | 0 | 1,090,476 | 703,773 | 1,794,249 | 2,999,170 | (1,204,921) | (40.2%) | 1.1% |
| Compania Panamena de Aviacion S.A. (COPA) | 0 | 0 | 0 | 0 | 0 | 655 | (655) | (100.0%) | 0.0% |
| Compass/American Eagle | 0 | 0 | 857 | 4 | 861 | 58 | 803 | 1384.5% | 0.0% |
| Delta Air Lines, Inc. | 951,335 | 388,630 | 291,565 | 53,829 | 1,685,359 | 2,205,743 | (520,384) | (23.6%) | 1.0% |
| Envoy (formerly American Eagle) | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0.0% | 0.0% |
| Icelandair ehf | 16,014 | 0 | 43,172 | 363 | 59,549 | 134,905 | (75,356) | (55.9%) | 0.0% |
| Lufthansa German Airlines | 0 | 0 | 2,849,868 | 1,051,411 | 3,901,279 | 5,084,008 | (1,182,729) | (23.3%) | 2.3% |
| MN Airlines, LLC | 8,809 | 7,665 | 95 | 0 | 16,569 | 0 | 16,569 | 0.0% | 0.0% |
| Norwegian Air UK Ltd. | 0 | 0 | 0 | 0 | 0 | 733,618 | (733,618) | (100.0%) | 0.0% |
| Southwest Airlines Co. | 0 | 0 | 4,870,672 | 3,894,852 | 8,765,524 | 8,542,198 | 223,326 | 2.6% | 5.2% |
| United Air Lines, Inc. | 4,717,349 | 2,949,609 | 8,891,389 | 6,198,513 | 22,756,860 | 15,602,112 | 7,154,748 | 45.9% | 13.6% |
| United Int'l | 0 | 2,382 | 2,483,452 | 1,110,812 | 3,596,646 | 2,721,192 | 875,454 | 32.2% | 2.2% |
| **Total Passengers/Other** | **6,013,826** | **3,482,889** | **20,745,783** | **13,087,625** | **43,330,123** | **39,489,090** | **3,841,033** | **9.7%** | **25.9%** |
| **Grand Total** | **7,793,787** | **4,179,011** | **89,639,138** | **65,401,056** | **167,012,992** | **154,263,468** | **12,749,524** | **8.3%** | **100.0%** |

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its
Oppositions to Defendants' Motions for Summary Judgment**

**Page 1470 of 2922**

**Enplaned and Deplaned O&D and Transfer Passengers**
**March 2020**



| Airline | Outbound | | | | Inbound | | | | Total O&D | %O&D | Total Transfer | %Transfer | Total Passengers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Originating | Transfer | Total | %Total | Destination | Transfer | Total | %Total | | | | | |
| **United** | | | | | | | | | | | | | |
| United Air Lines, Inc. | 231,113 | 218,110 | 449,223 | 30.6% | 232,683 | 224,920 | 457,603 | 31.4% | 463,796 | 51.1% | 443,030 | 48.9% | 906,826 |
| United Int'l | 10,274 | 8,039 | 18,313 | 1.2% | 13,725 | 12,321 | 26,046 | 1.8% | 23,999 | 54.1% | 20,360 | 45.9% | 44,359 |
| United Int'l Pre-clear | 1,266 | 5,567 | 6,833 | 0.5% | 1,185 | 4,321 | 5,506 | 0.4% | 2,451 | 19.9% | 9,888 | 80.1% | 12,339 |
| **Total** | 242,653 | 231,716 | 474,369 | 32.3% | 247,593 | 241,562 | 489,155 | 33.6% | 490,246 | 50.9% | 473,278 | 49.1% | 963,524 |
| **United Express** | | | | | | | | | | | | | |
| Air Wisconsin Airlines Corporation | 532 | 1,419 | 1,951 | 0.1% | 609 | 1,142 | 1,751 | 0.1% | 1,141 | 30.8% | 2,561 | 69.2% | 3,702 |
| Republic/United Express | 8,551 | 10,692 | 19,243 | 1.3% | 8,283 | 11,141 | 19,424 | 1.3% | 16,834 | 43.5% | 21,833 | 56.5% | 38,667 |
| Republic/United Express (Int'l) | 497 | 1,323 | 1,820 | 0.1% | 89 | 364 | 453 | 0.0% | 586 | 25.8% | 1,687 | 74.2% | 2,273 |
| SkyWest Airlines, Inc. | 43,218 | 95,300 | 138,518 | 9.4% | 41,633 | 91,156 | 132,789 | 9.1% | 84,851 | 31.3% | 186,456 | 68.7% | 271,307 |
| SkyWest Airlines/UAX Int'l. | 1,377 | 6,091 | 7,468 | 0.5% | 1,840 | 4,330 | 6,170 | 0.4% | 3,217 | 23.6% | 10,421 | 76.4% | 13,638 |
| Trans States Airlines/UAX | 14,313 | 41,433 | 55,746 | 3.8% | 14,294 | 38,624 | 52,918 | 3.6% | 28,607 | 26.3% | 80,057 | 73.7% | 108,664 |
| **Total** | 68,488 | 156,258 | 224,746 | 15.3% | 66,748 | 146,757 | 213,505 | 14.7% | 135,236 | 30.9% | 303,015 | 69.1% | 438,251 |
| **Total United** | 311,141 | 387,974 | 699,115 | 47.7% | 314,341 | 388,319 | 702,660 | 48.2% | 625,482 | 44.6% | 776,293 | 55.4% | 1,401,775 |
| **Southwest** | | | | | | | | | | | | | |
| Southwest Airlines Co. | 285,837 | 93,568 | 379,405 | 25.9% | 279,009 | 93,568 | 372,577 | 25.6% | 564,846 | 75.1% | 187,136 | 24.9% | 751,982 |
| Southwest Airlines Co. Int'l. | 4,402 | 3,230 | 7,632 | 0.5% | 7,382 | 3,230 | 10,612 | 0.7% | 11,784 | 64.6% | 6,460 | 35.4% | 18,244 |
| **Total** | 290,239 | 96,798 | 387,037 | 26.4% | 286,391 | 96,798 | 383,189 | 26.3% | 576,630 | 74.9% | 193,596 | 25.1% | 770,226 |
| **Frontier** | | | | | | | | | | | | | |
| Frontier Airlines, Inc. | 105,329 | 43,243 | 148,572 | 10.1% | 107,054 | 42,714 | 149,768 | 10.3% | 212,383 | 71.2% | 85,957 | 28.8% | 298,340 |
| Frontier Int'l | 3,165 | 0 | 3,165 | 0.2% | 4,573 | 0 | 4,573 | 0.3% | 7,738 | 100.0% | 0 | 0.0% | 7,738 |
| Frontier Int'l Pre-clear | 197 | 0 | 197 | 0.0% | 101 | 44 | 145 | 0.0% | 298 | 87.1% | 44 | 12.9% | 342 |
| **Total** | 108,691 | 43,243 | 151,934 | 10.4% | 111,728 | 42,758 | 154,486 | 10.6% | 220,419 | 71.9% | 86,001 | 28.1% | 306,420 |
| **Delta** | | | | | | | | | | | | | |
| Delta Air Lines, Inc. | 74,384 | 3,915 | 78,299 | 5.3% | 68,215 | 3,590 | 71,805 | 4.9% | 142,599 | 95.0% | 7,505 | 5.0% | 150,104 |
| SkyWest/Delta Connection | 4 | 0 | 4 | 0.0% | 11 | 0 | 11 | 0.0% | 15 | 100.0% | 0 | 0.0% | 15 |
| **Total** | 74,388 | 3,915 | 78,303 | 5.3% | 68,226 | 3,590 | 71,816 | 4.9% | 142,614 | 95.0% | 7,505 | 5.0% | 150,119 |
| **American** | | | | | | | | | | | | | |
| American Airlines, Inc. | 71,450 | 0 | 71,450 | 4.9% | 68,668 | 0 | 68,668 | 4.7% | 140,118 | 100.0% | 0 | 0.0% | 140,118 |
| Compass/American Eagle | 3,154 | 0 | 3,154 | 0.2% | 3,147 | 0 | 3,147 | 0.2% | 6,301 | 100.0% | 0 | 0.0% | 6,301 |
| Envoy (formerly American Eagle) | 198 | 0 | 198 | 0.0% | 157 | 0 | 157 | 0.0% | 355 | 100.0% | 0 | 0.0% | 355 |
| Skywest/American Eagle | 97 | 0 | 97 | 0.0% | 116 | 0 | 116 | 0.0% | 213 | 100.0% | 0 | 0.0% | 213 |
| **Total** | 74,899 | 0 | 74,899 | 5.1% | 72,088 | 0 | 72,088 | 4.9% | 146,987 | 100.0% | 0 | 0.0% | 146,987 |
| **Other** | | | | | | | | | | | | | |
| Aerovias de Mexico S.A. de C.V. | 2,360 | 0 | 2,360 | 0.2% | 2,074 | 0 | 2,074 | 0.1% | 4,434 | 100.0% | 0 | 0.0% | 4,434 |
| Air Canada | 1,078 | 1,488 | 2,566 | 0.2% | 777 | 1,072 | 1,849 | 0.1% | 1,855 | 42.0% | 2,560 | 58.0% | 4,415 |
| Air Canada Rouge | 1 | 1 | 2 | 0.0% | 0 | 0 | 0 | 0.0% | 1 | 50.0% | 1 | 50.0% | 2 |
| Alaska Airlines, Inc. | 10,717 | 0 | 10,717 | 0.7% | 9,836 | 0 | 9,836 | 0.7% | 20,553 | 100.0% | 0 | 0.0% | 20,553 |
| Allegiant Air, LLC | 240 | 0 | 240 | 0.0% | 211 | 0 | 211 | 0.0% | 451 | 100.0% | 0 | 0.0% | 451 |
| Boutique Air, Inc. | 838 | 0 | 838 | 0.1% | 790 | 0 | 790 | 0.1% | 1,628 | 100.0% | 0 | 0.0% | 1,628 |
| British Airways, Plc | 3,361 | 0 | 3,361 | 0.2% | 2,843 | 0 | 2,843 | 0.2% | 6,204 | 100.0% | 0 | 0.0% | 6,204 |
| Cayman Airways | 256 | 0 | 256 | 0.0% | 271 | 0 | 271 | 0.0% | 527 | 100.0% | 0 | 0.0% | 527 |
| Compania Panamena de Aviacion S.A. (COPA) | 978 | 210 | 1,188 | 0.1% | 833 | 617 | 1,450 | 0.1% | 1,811 | 68.7% | 827 | 31.3% | 2,638 |
| Concesionaria Vuela Compañía de Aviación, SAPI de (Volaris) | 4,459 | 0 | 4,459 | 0.3% | 4,632 | 0 | 4,632 | 0.3% | 9,091 | 100.0% | 0 | 0.0% | 9,091 |
| Icelandair ehf | 1,014 | 0 | 1,014 | 0.1% | 1,064 | 0 | 1,064 | 0.1% | 2,078 | 100.0% | 0 | 0.0% | 2,078 |
| Jazz Aviation LP | 2,667 | 0 | 2,667 | 0.2% | 2,367 | 0 | 2,367 | 0.2% | 5,034 | 100.0% | 0 | 0.0% | 5,034 |
| JetBlue Airways Corporation | 7,830 | 0 | 7,830 | 0.5% | 6,777 | 0 | 6,777 | 0.5% | 14,607 | 100.0% | 0 | 0.0% | 14,607 |
| Key Lime Air Corporation d/b/a Denver Air Connecti | 194 | 0 | 194 | 0.0% | 199 | 0 | 199 | 0.0% | 393 | 100.0% | 0 | 0.0% | 393 |
| Lufthansa German Airlines | 2,381 | 1,478 | 3,859 | 0.3% | 2,595 | 1,751 | 4,346 | 0.3% | 4,976 | 60.6% | 3,229 | 39.4% | 8,205 |
| MN Airlines, LLC | 1,485 | 0 | 1,485 | 0.1% | 1,530 | 0 | 1,530 | 0.1% | 3,015 | 100.0% | 0 | 0.0% | 3,015 |
| Spirit Airlines, Inc. | 30,390 | 1,265 | 31,655 | 2.2% | 30,399 | 1,292 | 31,691 | 2.2% | 60,789 | 96.0% | 2,557 | 4.0% | 63,346 |
| WestJet Airlines | 570 | 0 | 570 | 0.0% | 639 | 0 | 639 | 0.0% | 1,209 | 100.0% | 0 | 0.0% | 1,209 |
| **Total** | 70,819 | 4,442 | 75,261 | 5.1% | 67,837 | 4,732 | 72,569 | 5.0% | 138,656 | 93.8% | 9,174 | 6.2% | 147,830 |
| **Grand Total** | 930,177 | 536,372 | 1,466,549 | 100.0% | 920,611 | 536,197 | 1,456,808 | 100.0% | 1,850,788 | 63.3% | 1,072,569 | 36.7% | 2,923,357 |

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its Oppositions to Defendants' Motions for Summary Judgment**

**Enplaned and Deplaned O&D and Transfer Passengers YTD March 2020**



| Airline | Outbound | | | | Inbound | | | | Total O&D | %O&D | Total Transfer | %Transfer | Total Passengers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Originating | Transfer | Total | %Total | Destination | Transfer | Total | %Total | | | | | |
| **United** | | | | | | | | | | | | | |
| United Air Lines, Inc. | 1,045,682 | 1,013,382 | 2,059,064 | 31.6% | 1,030,044 | 1,023,173 | 2,053,217 | 31.5% | 2,075,726 | 50.5% | 2,036,555 | 49.5% | 4,112,281 |
| United Int'l | 51,565 | 36,625 | 88,190 | 1.4% | 55,456 | 45,870 | 101,326 | 1.6% | 107,021 | 56.5% | 82,495 | 43.5% | 189,516 |
| United Int'l Pre-clear | 9,571 | 31,899 | 41,624 | 0.6% | 8,532 | 31,843 | 40,375 | 0.6% | 18,257 | 22.3% | 63,742 | 77.7% | 81,999 |
| **Total** | **1,106,818** | **1,081,906** | **2,188,878** | **33.6%** | **1,094,032** | **1,100,886** | **2,194,918** | **33.7%** | **2,201,004** | **50.2%** | **2,182,792** | **49.8%** | **4,383,796** |
| **United Express** | | | | | | | | | | | | | |
| Air Wisconsin Airlines Corporation | 2,186 | 5,784 | 7,970 | 0.1% | 2,575 | 5,117 | 7,705 | 0.1% | 4,774 | 30.5% | 10,901 | 69.5% | 15,675 |
| GoJet Airlines, LLC | 843 | 1,166 | 2,009 | 0.0% | 737 | 1,234 | 1,971 | 0.0% | 1,580 | 39.7% | 2,400 | 60.3% | 3,980 |
| GoJet Int'l. | 0 | 0 | 0 | 0.0% | 18 | 17 | 35 | 0.0% | 18 | 51.4% | 17 | 48.6% | 35 |
| Republic/United Express | 39,184 | 52,153 | 91,337 | 1.4% | 41,466 | 53,823 | 95,289 | 1.5% | 80,650 | 43.2% | 105,976 | 56.8% | 186,626 |
| Republic/United Express (Int'l) | 2,179 | 4,604 | 6,783 | 0.1% | 386 | 1,041 | 1,427 | 0.0% | 2,565 | 31.2% | 5,645 | 68.8% | 8,210 |
| SkyWest Airlines, Inc. | 174,414 | 387,276 | 561,690 | 8.6% | 167,556 | 380,723 | 548,279 | 8.4% | 341,970 | 30.8% | 767,999 | 69.2% | 1,109,969 |
| SkyWest Airlines/UAX Int'l. | 4,534 | 17,507 | 22,041 | 0.3% | 6,630 | 17,759 | 24,389 | 0.4% | 11,164 | 24.0% | 35,266 | 76.0% | 46,430 |
| Trans States Airlines/UAX | 58,397 | 168,450 | 226,847 | 3.5% | 57,653 | 163,115 | 220,768 | 3.4% | 116,050 | 25.9% | 331,565 | 74.1% | 447,615 |
| **Total** | **281,737** | **636,940** | **918,677** | **14.1%** | **277,021** | **622,829** | **899,863** | **13.8%** | **558,771** | **30.7%** | **1,259,769** | **69.3%** | **1,818,540** |
| **Total United** | **1,388,555** | **1,718,846** | **3,107,555** | **47.7%** | **1,371,053** | **1,723,715** | **3,094,781** | **47.5%** | **2,759,775** | **44.5%** | **3,442,561** | **55.5%** | **6,202,336** |
| **Southwest** | | | | | | | | | | | | | |
| Southwest Airlines Co. | 1,316,445 | 397,373 | 1,713,818 | 26.3% | 1,303,151 | 397,373 | 1,700,524 | 26.1% | 2,619,596 | 76.7% | 794,746 | 23.3% | 3,414,342 |
| Southwest Airlines Co. Int'l. | 21,074 | 12,408 | 33,482 | 0.5% | 24,262 | 12,408 | 36,670 | 0.6% | 45,336 | 64.6% | 24,816 | 35.4% | 70,152 |
| **Total** | **1,337,519** | **409,781** | **1,747,300** | **26.8%** | **1,327,413** | **409,781** | **1,737,194** | **26.7%** | **2,664,932** | **76.5%** | **819,562** | **23.5%** | **3,484,494** |
| **Frontier** | | | | | | | | | | | | | |
| Frontier Airlines, Inc. | 474,478 | 170,047 | 644,525 | 9.9% | 478,776 | 169,087 | 647,863 | 9.9% | 953,254 | 73.8% | 339,134 | 26.2% | 1,292,388 |
| Frontier Int'l | 15,006 | 0 | 15,006 | 0.2% | 18,189 | 0 | 18,189 | 0.3% | 33,195 | 100.0% | 0 | 0.0% | 33,195 |
| Frontier Int'l Pre-clear | 1,201 | 0 | 1,201 | 0.0% | 488 | 317 | 805 | 0.0% | 1,689 | 84.2% | 317 | 15.8% | 2,006 |
| **Total** | **490,685** | **170,047** | **660,732** | **10.1%** | **497,453** | **169,404** | **666,857** | **10.2%** | **988,138** | **74.4%** | **339,451** | **25.6%** | **1,327,589** |
| **Delta** | | | | | | | | | | | | | |
| Delta Air Lines, Inc. | 325,412 | 17,127 | 342,539 | 5.3% | 328,333 | 17,280 | 345,613 | 5.3% | 653,745 | 95.0% | 34,407 | 5.0% | 688,152 |
| SkyWest/Delta Connection | 1,291 | 0 | 1,291 | 0.0% | 1,286 | 0 | 1,286 | 0.0% | 2,577 | 100.0% | 0 | 0.0% | 2,577 |
| **Total** | **326,703** | **17,127** | **343,830** | **5.3%** | **329,619** | **17,280** | **346,899** | **5.3%** | **656,322** | **95.0%** | **34,407** | **5.0%** | **690,729** |
| **American** | | | | | | | | | | | | | |
| American Airlines, Inc. | 306,034 | 0 | 306,034 | 4.7% | 302,684 | 0 | 302,684 | 4.6% | 608,718 | 100.0% | 0 | 0.0% | 608,718 |
| Compass/American Eagle | 13,250 | 0 | 13,250 | 0.2% | 12,925 | 0 | 12,925 | 0.2% | 26,175 | 100.0% | 0 | 0.0% | 26,175 |
| Envoy (formerly American Eagle) | 395 | 0 | 395 | 0.0% | 387 | 0 | 387 | 0.0% | 782 | 100.0% | 0 | 0.0% | 782 |
| Skywest/American Eagle | 97 | 0 | 97 | 0.0% | 263 | 0 | 263 | 0.0% | 360 | 100.0% | 0 | 0.0% | 360 |
| **Total** | **319,776** | **0** | **319,776** | **4.9%** | **316,259** | **0** | **316,259** | **4.9%** | **636,035** | **100.0%** | **0** | **0.0%** | **636,035** |
| **Other** | | | | | | | | | | | | | |
| Aerovias de Mexico S.A. de C.V. | 11,441 | 0 | 11,441 | 0.2% | 12,572 | 0 | 12,572 | 0.2% | 24,013 | 100.0% | 0 | 0.0% | 24,013 |
| Air Canada | 4,609 | 6,363 | 10,972 | 0.2% | 4,825 | 6,661 | 11,486 | 0.2% | 9,434 | 42.0% | 13,024 | 58.0% | 22,458 |
| Air Canada Rouge | 1 | 1 | 2 | 0.0% | 0 | 0 | 0 | 0.0% | 1 | 50.0% | 1 | 50.0% | 2 |
| Alaska Airlines, Inc. | 48,202 | 0 | 48,202 | 0.7% | 46,949 | 0 | 46,949 | 0.7% | 95,151 | 100.0% | 0 | 0.0% | 95,151 |
| Allegiant Air, LLC | 400 | 0 | 400 | 0.0% | 374 | 0 | 374 | 0.0% | 774 | 100.0% | 0 | 0.0% | 774 |
| Atlas Air, Inc. | 53 | 0 | 53 | 0.0% | 53 | 0 | 53 | 0.0% | 106 | 100.0% | 0 | 0.0% | 106 |
| Boutique Air, Inc. | 4,554 | 0 | 4,554 | 0.1% | 4,515 | 0 | 4,515 | 0.1% | 9,069 | 100.0% | 0 | 0.0% | 9,069 |
| British Airways, Plc | 15,975 | 120 | 16,095 | 0.2% | 16,966 | 209 | 17,175 | 0.3% | 32,941 | 99.0% | 329 | 1.0% | 33,270 |
| Cayman Airways | 994 | 0 | 994 | 0.0% | 1,072 | 0 | 1,072 | 0.0% | 2,066 | 100.0% | 0 | 0.0% | 2,066 |
| Compania Panamena de Aviacion S.A. (COPA) | 4,026 | 1,623 | 5,649 | 0.1% | 3,751 | 2,715 | 6,466 | 0.1% | 7,777 | 64.2% | 4,338 | 35.8% | 12,115 |
| Concesionaria Vuela Compañía de Aviación, SAPI de | 17,662 | 0 | 17,662 | 0.3% | 19,698 | 0 | 19,698 | 0.3% | 37,360 | 100.0% | 0 | 0.0% | 37,360 |
| Icelandair ehf | 4,221 | 0 | 4,221 | 0.1% | 4,282 | 0 | 4,282 | 0.1% | 8,503 | 100.0% | 0 | 0.0% | 8,503 |
| Jazz Aviation LP | 11,816 | 0 | 11,816 | 0.2% | 12,479 | 0 | 12,479 | 0.2% | 24,295 | 100.0% | 0 | 0.0% | 24,295 |
| JetBlue Airways Corporation | 32,317 | 0 | 32,317 | 0.5% | 31,461 | 0 | 31,461 | 0.5% | 63,778 | 100.0% | 0 | 0.0% | 63,778 |
| Key Lime Air Corporation d/b/a Denver Air Connecti | 2,198 | 0 | 2,198 | 0.0% | 2,999 | 0 | 2,999 | 0.0% | 5,197 | 100.0% | 0 | 0.0% | 5,197 |
| Lufthansa German Airlines | 17,010 | 11,963 | 28,973 | 0.4% | 19,771 | 13,874 | 33,645 | 0.5% | 36,781 | 58.7% | 25,837 | 41.3% | 62,618 |
| Miami Air International, Inc. | 166 | 0 | 166 | 0.0% | 166 | 0 | 166 | 0.0% | 332 | 100.0% | 0 | 0.0% | 332 |
| MN Airlines, LLC | 7,240 | 0 | 7,240 | 0.1% | 7,693 | 0 | 7,693 | 0.1% | 14,933 | 100.0% | 0 | 0.0% | 14,933 |
| Spirit Airlines, Inc. | 128,778 | 4,195 | 132,973 | 2.0% | 130,865 | 4,251 | 135,116 | 2.1% | 259,643 | 96.8% | 8,446 | 3.2% | 268,089 |
| WestJet Airlines | 2,472 | 0 | 2,472 | 0.0% | 2,282 | 0 | 2,282 | 0.0% | 4,754 | 100.0% | 0 | 0.0% | 4,754 |
| **Total** | **314,135** | **24,265** | **338,400** | **5.2%** | **322,773** | **27,710** | **350,483** | **5.4%** | **636,908** | **92.5%** | **51,975** | **7.5%** | **688,883** |
| **Grand Total** | **4,177,373** | **2,340,066** | **6,517,593** | **100.0%** | **4,164,570** | **2,347,890** | **6,512,473** | **100.0%** | **8,342,110** | **64.0%** | **4,687,956** | **36.0%** | **13,030,066** |

**Exhibit 125 to Plaintiff's Omnibus Appendix of Evidence in support of its Oppositions to Defendants' Motions for Summary Judgment**